EXHIBIT
7

## IN THE DISTRICT COURT OF THE UNITED STATES
## FOR THE DISTRICT OF SOUTH CAROLINA
## SPARTANBURG DIVISION

| | |
|---|---|
| Blockquarry Corp. f/k/a ISW Holdings, Inc., ) | Civil Action No. 7:23-cv-01427-TMC |
| ) | |
| Plaintiff, ) | |
| ) | |
| v. ) | |
| ) | **AFFIDAVIT OF DONNIE L. HARDIN** |
| Litchain Corp. and Gaffney Board of Public ) | |
| Works, ) | |
| ) | |
| Defendants. ) | |
| _____) | |
| ) | |
| Gaffney Board of Public Works, ) | |
| ) | |
| Defendant/Counter and ) | |
| Cross Claimant, ) | |
| v. ) | |
| ) | |
| Blockquarry Corp. f/k/a ISW Holdings, Inc., ) | |
| ) | |
| Counterclaim Defendant, ) | |
| and ) | |
| ) | |
| Litchain Corp., ) | |
| ) | |
| Crossclaim Defendant. ) | |
| _____) | |

**PERSONALLY APPEARED BEFORE ME**, the undersigned, who after being duly sworn, deposes and says:

1. My name is Donnie L. Hardin, and I am General Manager of Gaffney Board of Public Works ("Gaffney BPW") and have been at all times relevant to the facts stated in this affidavit.

2. On or about September 8, 2021, Gaffney BPW entered into a "Special Agreement for Electric Utility Service to Litchain Corporation between Litchain and Gaffney BPW" ("Utility Agreement") with Litchain Corp. ("Litchain"). A true and correct copy of the Utility Agreement

is attached to Gaffney BPW's Amended Answer, Amended Counterclaim, and Amended Crossclaim as Exhibit 3. (ECF No. 23-3).

3.    Blockquarry Corp. f/k/a ISW Holdings, Inc. ("Blockquarry") was not a party to the Utility Agreement, there is no reference to Blockquarry or ISW Holdings, Inc. in the Utility Agreement, and the Utility Agreement was not assignable.

4.    The Utility Agreement required Litchain to pay a deposit to Gaffney BPW equal to the average of the two highest month's electric utility bills.

5.    The deposit paid pursuant to the Utility Agreement totaled $1,387,895.20.[1]

6.    Upon information and belief, this deposit was paid on behalf of Litchain by ISW Holdings, Inc., Alonzo Pierce, Bit5ive, Uptime Armory, and Uptime Hostings over the course of several payments from November 2021 to April 2022. Gaffney BPW has no knowledge of the terms of an agreement, if any, between these third parties and Litchain, and Gaffney BPW did not and does not have an agreement for utility services or any other agreements with these third parties.

7.    On or about September 23, 2021, Gaffney BPW entered into a ground lease with Litchain, pursuant to which Gaffney BPW leased property owned by it located at 150 Hyatt Street, Gaffney, South Carolina (the "Premises") to Litchain for the operation of a cryptocurrency mining operation in exchange for rent of $3,000 per month, due and payable the first day of each month. A true and correct copy of the ground lease is attached to Gaffney BPW's Amended Answer, Amended Counterclaim, and Amended Crossclaim as Exhibit 2. (ECF No. 23-2).

8.    The ground lease required all subleases to be approved by Gaffney BPW. (ECF No. 23-2).

---

[1] Litchain was informed on December 1, 2022, that the original deposit was insufficient, and Gaffney BPW requested that the deposit be increased to $1,823,740, an increase of $435,844.80. The additional balance was never paid.

Resp. to Mtn for Prelim. Injunc. - Ex. 1 - Hardin Affidavit 000002

9. Litchain never provided Gaffney BPW with a sublease of the Premises for approval, and Gaffney BPW never approved a sublease of the Premises, including the purported sublease with Blockquarry.

10. Litchain ultimately defaulted on its Utility Agreement with Gaffney BPW and breached the terms of the ground lease by failing to maintain electrical service to the Premises and entering into an unapproved sublease of the Premises.

11. In response, Gaffney BPW suspended electrical services to the Premises and provided written notice of the breach to Litchain.

12. After Litchain failed to cure its default and reinstate utility services within the requisite period of time, Gaffney BPW terminated the ground lease and closed the utility account.

13. Following the closure of Litchain's utility account, the following power bills remain outstanding: January and February bills and fees of $679,097.23; March bill and fees of $77,825.30; and April bill of $73,475.48.

14. In addition, in the event of early termination of the Utility Agreement, Litchain was to reimburse Gaffney BPW for the cost of the materials acquired for Litchain to start service, including the cost of regulators, conductor, and metering equipment.

15. This reimbursement arrangement was confirmed in a letter sent to Litchain on November 1, 2021, a true and correct copy of which was attached to Gaffney BPW's Amended Answer, Amended Counterclaim, and Amended Crossclaim as Exhibit 6. (ECF No. 23-6).

16. Due to the early termination of the Utility Agreement, Litchain owes Gaffney BPW $117,319.00 for the expenses incurred when preparing to deliver service to the site, broken down as follows: $64,296.00 for 400 regulators; $20,638.00 for regulator bypass switches, $6,032.00 for

3

a concrete pad; $22,249.00 for primary meter & .556 wire; and $4,104 for site lighting. These amounts also remain outstanding.

17. A deposit balance of $440,178.19 remains after all outstanding charges, fees, and expenses relating to Gaffney BPW's provision of electric utility services to Litchain have been paid.

18. Gaffney BPW is ready and willing to return this outstanding deposit balance, and any other amounts awarded by this Court, following the conclusion of this litigation. In the meantime, it has sought to interplead the outstanding deposit balance of $440,178.19 into the Court for safekeeping.

19. At the time Gaffney BPW terminated the ground lease, Litchain owed $12,718.64 in outstanding lease payments, less certain credits, broken down as follows:

| **Outstanding Months** | |
|---|---|
| Nov. 2022 | $3,000 |
| Dec. 2022 | $3,000 |
| Jan. 2023 | $3,000 |
| Feb. 2023 | $3,000 |
| Mar. 2023 | $1,100 |
| | |
| **Fees** | |
| NSF 03/20/23 | $30.00 |
| | |
| **Subtotal** | $13,130.00 |
| | |
| **Credits** | $285.36 |
| Transferred deposit | |
| (from separately leased office space) | |
| | |
| Overpayment | $126.00 |
| | |
| **Total Due** | $12,718.64 |

20. The amounts owed by Litchain following the termination of the ground lease remain outstanding.

Resp. to Mtn for Prelim. Injunc. - Ex. 1 - Hardin Affidavit 000004

21. After the termination of the ground lease, Gaffney BPW padlocked the Premises to keep it secure. Upon information and belief, all supplies, equipment, and personal property present on the Premises at the time it was padlocked remain onsite.

22. Since padlocking the Premises, Gaffney BPW has received demands for the return of the equipment left onsite from Litchain, Blockquarry, Bitmain, and BEEQB LLC.

23. Gaffney BPW has requested equipment and other personal property inventories from all entities claiming an interest in the property locked on the Premises.

24. A true and correct copy of the inventory received from counsel for Bitmain is attached to this affidavit as Exhibit 1. Per Bitmain, this inventory identifies the servers owned by it that are believed to be padlocked on the Premises by serial number.

25. Counsel for Bitmain has indicated that the attached inventory was prepared using information gathered during an audit performed in December 2022. There are 4,513 servers identified on it.

26. Based on the representations of counsel for Bitmain, after the inventory but prior to the padlocking of the Premises, approximately eighty-seven additional servers owned by Bitmain were circulated onto the Premises. Counsel for Bitmain has indicated that the company is not in possession of the serial numbers of those servers but could identify them in person.

27. A true and correct copy of the inventory received from counsel for BEEQB LLC and Mr. Maxim Eliseev, the owner of BEEQB LLC, is attached to this affidavit as Exhibit 2. Per BEEQB LLC, this inventory identifies 448 servers owned by it that are believed to be padlocked on the Premises by serial number.

28. True and correct copies of the inventories received from counsel for Blockquarry are attached as Exhibit 3. Per Blockquarry, the spreadsheet with the header "Blockquarry – Units in

Storage" identifies 300 servers owned by Blockquarry by serial number that are stored in storage facilities on the Premises. The spreadsheet with the header "Blockquarry – Pod 10" identifies 280 servers owned by Blockquarry by serial number that are stored on the Premises in Pod 10. The spreadsheet with the header "Blockquarry – Pod 11" identifies 280 servers owned by Blockquarry by serial number that are stored on the Premises in Pod 11.

29. In addition, Blockquarry claims to own twenty server pods and ten transformers that are currently locked on the Premises.

30. Litchain claims to own forty-one of the machines locked on the Premises. An inventory identifying these machines by type and serial number has been requested from Litchain and, if provided, will be submitted separately.

31. Gaffney BPW does not claim an interest in any of the equipment, supplies, or other personal property currently locked on the Premises and is ready and willing to distribute the property to the rightful owner upon the receipt of a court order directing the manner in which the property is to be distributed.

FURTHER THE AFFIANT SAYETH NOT.

Donnie L. Hardin
General Manager, Gaffney Board of
Public Works

SWORN to before me this 23 day of
_____ May _____, 2023

Notary Public of South Carolina
My Commission Expires: 3-6-30

6

# Bitmain Inventory as of Dec. 2022

Hardin Affidavit - Ex. 1 - Bitmain Inventory 000001

| Pod1 | Pod2 | Pod3 | Pod4 |
|------|------|------|------|
| YNAHD4CBBJABE0EFW | YNAHD4CBBJABE0FJK | TWJQD4CBAABAH00FW | YNAHD4CBBJABE0DSX |
| YNAHD4CBBJABE0DEN | YNAHD4CBBJABE05DD | TWJQD4CBAABAH006Z | YNAHD4CBBJABE0F6H |
| YNAHD4CBBJAJI0BBP | YNAHD4CBBJAJI0621 | TWJQD4CBAABAH00GL | YNAHD4CBBJABE0B91 |
| YNAHD4CBBJAJI0CWR | TWJQD4CBBJBAD048L | YNAHD4CBBJAJI0K96 | YNAHD4CBBJAJI0K6T |
| YNAHD4CBBJAJI0608 | TWJQD4CBAABAH00GF | YNAHD4CBBJABE0DCX | YNAHD4CBBJABE0FNY |
| YNAHD4CBBJAJI0B26 | TWJQD4CBAABAH010N | YNAHD4CBBJABE0BWP | YNAHD4CBBJABE0DX6 |
| YNAHD4CBBJAJI0539 | TWJQD4CBAABAH00Z8 | YNAHD4CBBJABE0DDP | YNAHD4CBBJABE0DY0 |
| YNAHD4CBBJAJI0CV9 | YNAHD4CBBJABE0CG8 | YNAHD4CBBJAJI0C4M | YNAHD4CBBJABE0EF1 |
| YNAHD4CBBJAJI0CY3 | TWJQD4CBBJABJ0177 | YNAHD4CBBJAJI0G0P | YNAHD4CBBJABE0EHN |
| YNAHD4CBBJAJI062Z | YNAHD4CBBJABE0CKW | YNAHD4CBBJAJI0GWL | YNAHD4CBBJABE012V |
| YNAHD4CBBJABE0DY2 | TWJQD4CBAABAH00FH | YNAHD4CBBJABE0C1W | YNAHD4CBBJABE09HH |
| YNAHD4CBBJABE00B5 | YNAHD4CBBJAJI0C01 | YNAHD4CBBJABE0DRN | YNAHD4CBBJABE0C2H |
| YNAHD4CBBJAJI05Z8 | TWJQD4CBBJBAD02NE | YNAHD4CBBJAJI0C6E | YNAHD4CBBJABE0DLP |
| YNAHD4CBBJAJI05ZA | TWJQD4CBBJBAD0495 | YNAHD4CBBJABE0DD2 | YNAHD4CBBJABE0FF6 |
| YNAHD4CBBJAJI0CTF | TWJQD4CBBJBAD01MH | YNAHD4CBBJABE0C7V | YNAHD4CBBJABE0FRD |
| YNAHD4CBBJAJI0BBN | TWJQD4CBBJBAD044A | YNAHD4CBBJABE0C24 | YNAHD4CBBJABE0FDW |
| YNAHD4CBBJAJI03TM | TWJQD4CBAABAH00GZ | YNAHD4CBBJABE0DD9 | YNAHD4CBBJABE0E0E |
| YNAHD4CBBJAJI0H5D | YNAHD4CBBJABE09JX | YNAHD4CBBJBAD02JT | YNAHD4CBBJABE0E5R |
| YNAHD4CBBJAJI0H8W | YNAHD4CBBJAJI061P | TWJQD4CBAABAH00GY | YNAHD4CBBJABE0FKJ |
| YNAHD4CBBJAJI03VC | YNAHD4CBBJAJI03MN | TWJQD4CBBJABJ06TK | YNAHD4CBBJAJI024X |
| YNAHD4CBBJAJI0CTG | YNAHD4CBBJAJI061V | YNAHD4CBBJBAD033L | YNAHD4CBBJABE0DHT |
| YNAHD4CBBJAJI03TC | YNAHD4CBBJAJI062B | YNAHD4CBBJABE0DSL | YNAHD4CBBJAJI025M |
| YNAHD4CBBJAJI0606 | YNAHD4CBBJABE0C2C | YNAHD4CBBJBAD00E5 | YNAHD4CBBJABE0DHZ |
| YNAHD4CBBJABE0EHC | YNAHD4CBBJABE0DDD | YNAHD4CBBJBAD00KB | YNAHD4CBBJABE0DJ3 |
| YNAHD4CBBJAJI0CVA | TWJQD4CBAABAH010J | YNAHD4CBBJAJI031W | YNAHD4CBBJABE0EF4 |
| YNAHD4CBBJAJI062Y | YNAHD4CBBJBAD02DG | TWJQD4CBBJBAD0282 | YNAHD4CBBJABE0DKY |
| YNAHD4CBBJABE0E5Y | TWJQD4CBAABBI061H | TWJQD4CBBJBAD027T | YNAHD4CBBJABE0DJL |
| YNAHD4CBBJAJI0HAX | TWJQD4CBAABBI05Z0 | YNAHD4CBBJABE09PL | YNAHD4CBBJABE0DHR |
| YNAHD4CBBJAJI0HFE | YNAHD4CBBJAJI0HGD | YNAHD4CBBJABE0C56 | YNAHD4CBBJABE0F7L |
| YNAHD4CBBJABE0E5T | TWJQD4CBBJBAD02LC | YNAHD4CBBJAJI031G | YNAHD4CBBJABE0ASB |
| YNAHD4CBBJABE0D99 | TWJQD4CBBJABJ06TM | YNAHD4CBBJAJI034N | YNAHD4CBBJABE0C5L |
| KPMID4CBAAAJA7295 | YNAHD4CBBJAJI0FZC | YNAHD4CBBJABE0C2L | YNAHD4CBBJABE0FFW |
| YNAHD4CBBJAJI0C0M | TWJQD4CBAABAH00FP | YNAHD4CBBJABE05Z6 | YNAHD4CBBJAJI025H |
| NGSBD4CBAJIAG1089 | TWJQD4CBBJABJ06TL | TWJQD4CBBJBAD027L | YNAHD4CBBJAJI0266 |
| YNAHD4CBBJAJI03JR | YNAHD4CBBJAJI0C8B | YNAHD4CBBJAJI031R | YNAHD4CBBJAJI025E |
| YNAHD4CBBJAJI05ZC | YNAHD4CBBJABE0EEV | YNAHD4CBBJBAD02GP | YNAHD4CBBJAJI0269 |
| YNAHD4CBBJABE0EM2 | TWJQD4CBBJBAD04JZ | YNAHD4CBBJBAD02KR | YNAHD4CBBJAJI024M |
| YNAHD4CBBJABE0FCT | TWJQD4CBAABAH00GD | TWJQD4CBAABBI04LW | YNAHD4CBBJABE0DLM |
| YNAHD4CBBJAJI06SA | YNAHD4CBBJAJI062A | YNAHD4CBBJABE0BXS | YNAHD4CBBJAJI025N |
| YNAHD4CBBJAJI0HAY | YNAHD4CBBJABE06GW | YNAHD4CBBJABE0C0E | YNAHD4CBBJAJI0284 |
| YNAHD4CBBJABE01GA | YNAHD4CBBJAJI061N | YNAHD4CBBJBAD02JW | YNAHD4CBBJABE0DHJ |
| YNAHD4CBBJABE0FFT | YNAHD4CBBJAJI061T | YNAHD4CBBJAJI0GWX | YNAHD4CBBJABE0C45 |
| YNAHD4CBBJABE06TN | TWJQD4CBAABAH00H4 | YNAHD4CBBJABE0C66 | YNAHD4CBBJABE0DKW |
| YNAHD4CBBJAJI03JS | TWJQD4CBAABAH007L | YNAHD4CBBJABE0C60 | YNAHD4CBBJABE0CK3 |
| YNAHD4CBBJABE06N6 | TWJQD4CBAABAH00E2 | YNAHD4CBBJABE0DKT | YNAHD4CBBJABE0CJ7 |
| YNAHD4CBBJABE09M6 | TWJQD4CBAABAH00G6 | YNAHD4CBBJABE015N | YNAHD4CBBJABE0DVL |
| YNAHD4CBBJAJI03K3 | YNAHD4CBBJAJI03S6 | YNAHD4CBBJBAD00FB | YNAHD4CBBJAJI032P |
| YNAHD4CBBJABE069V | YNAHD4CBBJAJI03RW | YNAHD4CBBJBAD00EJ | YNAHD4CBBJABE0DJ7 |
| YNAHD4CBBJABE0D1N | YNAHD4CBBJAJI03LJ | YNAHD4CBBJABE0C80 | YNAHD4CBBJABE0DGE |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI06F9 | YNAHD4CBBJAJI03LG | YNAHD4CBBJABE0ARJ | YNAHD4CBBJABE0DJA |
| YNAHD4CBBJAJI06M4 | YNAHD4CBBJAJI03LS | YNAHD4CBBJABE0DHV | YNAHD4CBBJABE0BXP |
| YNAHD4CBBJAJI0CWD | YNAHD4CBBJAJI0CCD | YNAHD4CBBJBAD03J3 | YNAHD4CBBJABE0DHS |
| YNAHD4CBBJAJI052X | YNAHD4CBBJAJI03LC | YNAHD4CBBJABE0DKJ | YNAHD4CBBJABE0DK6 |
| YNAHD4CBBJAJI03JD | YNAHD4CBBJAJI03N2 | YNAHD4CBBJBAD00DM | YNAHD4CBBJABE09LB |
| YNAHD4CBBJAJI02LX | YNAHD4CBBJAJI05LN | TWJQD4CBBJBAD02WY | YNAHD4CBBJABE09NL |
| YNAHD4CBBJAJI04DY | TWJQD4CBBJABJ06TH | YNAHD4CBBJAJI0C4W | YNAHD4CBBJBAD03FJ |
| YNAHD4CBBJAJI0656 | TWJQD4CBBJBAD0325 | YNAHD4CBBJABE0C3B | YNAHD4CBBJBAD043W |
| YNAHD4CBBJAJI0G72 | YNAHD4CBBJABE0CGB | YNAHD4CBBJAJI0BZM | YNAHD4CBBJABE0EA9 |
| PIEMD4CBAAAAF0386 | YNAHD4CBBJAJI0623 | YNAHD4CBBJABE0DRD | YNAHD4CBBJBAD049D |
| KPMID4CBAABJA2878 | YNAHD4CBBJAJI06FA | YNAHD4CBBJABE0AS9 | YNAHD4CBBJBAD03L3 |
| YNAHD4CBBJAJI0CPT | TWJQD4CBBJABJ018G | YNAHD4CBBJBAD00FY | YNAHD4CBBJBAD031H |
| YNAHD4CBBJAJI06H4 | YNAHD4CBBJABE0C3W | YNAHD4CBBJBAD00DC | YNAHD4CBBJAJI0BWX |
| YNAHD4CBBJAJI03JY | TWJQD4CBAABBI04KT | TWJQD4CBBJBAD02X8 | YNAHD4CBBJBAD03VT |
| YNAHD4CBBJAJI06GY | TWJQD4CBBJBAD03NJ | YNAHD4CBBJBAD00CK | YNAHD4CBBJBAD043K |
| YNAHD4CBBJAJI0HJF | YNAHD4CBBJAJI0CBH | YNAHD4CBBJABE0DT3 | YNAHD4CBBJBAD033F |
| YNAHD4CBBJAJI06HT | YNAHD4CBBJAJI025W | YNAHD4CBBJAJI034M | YNAHD4CBBJBAD03HH |
| YNAHD4CBBJAJI03K5 | YNAHD4CBBJAJI03LP | YNAHD4CBBJABE0ARZ | YNAHD4CBBJBAD03L0 |
| YNAHD4CBBJAJI0C0G | YNAHD4CBBJAJI0CB4 | TWJQD4CBBJABJ017J | YNAHD4CBBJABE0A6F |
| YNAHD4CBBJAJI05HE | YNAHD4CBBJABE0B68 | TWJQD4CBAABBI04H2 | YNAHD4CBBJABE0BVY |
| PIEMD4CBAAAAF0215 | YNAHD4CBBJABE06FH | YNAHD4CBBJBAD02RE | YNAHD4CBBJABE0BTZ |
| NGSBD4CBAAAJA5963 | YNAHD4CBBJABE0FAL | YNAHD4CBBJABE0EG5 | YNAHD4CBBJABE0DXF |
| YNAHD4CBBJAJI0CWP | TWJQD4CBAABAH00ZC | YNAHD4CBBJBAD00V1 | YNAHD4CBBJABE0DSD |
| YNAHD4CBBJAJI0536 | TWJQD4CBAABAH00G3 | YNAHD4CBBJABE0E1E | YNAHD4CBBJABE0FD9 |
| YNAHD4CBBJAJI0BC4 | TWJQD4CBBJBAD045D | YNAHD4CBBJBAD03KB | YNAHD4CBBJABE0DSK |
| YNAHD4CBBJAJI0659 | TWJQD4CBAABAH00ZA | YNAHD4CBBJABE0C3N | YNAHD4CBBJABE0DVH |
| YNAHD4CBBJAJI060E | YNAHD4CBBJABE0C17 | YNAHD4CBBJBAD034Z | YNAHD4CBBJABE0FLC |
| YNAHD4CBBJAJI05KL | TWJQD4CBBJBAD02XD | YNAHD4CBBJBAD00GM | YNAHD4CBBJABE0BV5 |
| YNAHD4CBBJABE0B8M | YNAHD4CBBJABE0DPJ | YNAHD4CBBJBAD03KF | YNAHD4CBBJABE0DS0 |
| YNAHD4CBBJAJI063D | YNAHD4CBBJBAD02DA | YNAHD4CBBJABE0ANH | YNAHD4CBBJABE0E0P |
| YNAHD4CBBJAJI0H98 | YNAHD4CBBJABE0DPN | YNAHD4CBBJBAD02RX | YNAHD4CBBJABE0DWT |
| YNAHD4CBBJAJI05G2 | TWJQD4CBBJABJ018F | YNAHD4CBBJBAD0363 | YNAHD4CBBJABE0DWV |
| YNAHD4CBBJABE0B88 | TWJQD4CBAABAH010K | YNAHD4CBBJABE0EKV | YNAHD4CBBJABE0DT8 |
| YNAHD4CBBJABE0BPZ | TWJQD4CBAABAH00Z2 | YNAHD4CBBJABE0DVM | YNAHD4CBBJABE0F5H |
| YNAHD4CBBJAJI03K6 | TWJQD4CBAABAH00GA | YNAHD4CBBJBAD02RS | YNAHD4CBBJABE0D06 |
| YNAHD4CBBJAJI0H9J | TWJQD4CBAABBI04M5 | YNAHD4CBBJBAD00EN | YNAHD4CBBJABE0DVD |
| YNAHD4CBBJAJI060V | TWJQD4CBAABAH00GB | YNAHD4CBBJABE0F7T | YNAHD4CBBJABE0DWH |
| YNAHD4CBBJAJI0CW5 | YNAHD4CBBJABE0DDR | TWJQD4CBAABBI04KS | YNAHD4CBBJABE0D1V |
| YNAHD4CBBJAJI0614 | YNAHD4CBBJABE05DG | TWJQD4CBAABBI04M4 | YNAHD4CBBJABE0EF7 |
| PIEMD4CBAABAG3204 | YNAHD4CBBJABE0FCL | TWJQD4CBBJABJ018H | YNAHD4CBBJABE0DAN |
| YNAHD4CBBJAJI03K4 | YNAHD4CBBJABE059Y | YNAHD4CBBJABE0C16 | YNAHD4CBBJABE0C4R |
| YNAHD4CBBJAJI03JJ | YNAHD4CBBJABE03HP | YNAHD4CBBJBAD00EW | YNAHD4CBBJABE0BG2 |
| YNAHD4CBBJABE0FD4 | YNAHD4CBBJABE018G | YNAHD4CBBJBAD00EA | YNAHD4CBBJABE0BTP |
| YNAHD4CBBJAJI05DG | TWJQD4CBAABAH00GX | YNAHD4CBBJABE0DJE | YNAHD4CBBJABE0EP6 |
| YNAHD4CBBJAJI0694 | YNAHD4CBBJABE0C25 | YNAHD4CBBJBAD00EZ | YNAHD4CBBJABE0DVR |
| YNAHD4CBBJAJI061S | TWJQD4CBBJABJ06TC | YNAHD4CBBJABE0C2W | YNAHD4CBBJABE0FFD |
| YNAHD4CBBJAJI0654 | TWJQD4CBBJBAD03VA | YNAHD4CBBJABE09N6 | YNAHD4CBBJABE0EEW |
| YNAHD4CBBJAJI065D | YNAHD4CBBJAJI032A | YNAHD4CBBJBAD03H9 | YNAHD4CBBJBAD03GR |
| YNAHD4CBBJAJI0CWS | TWJQD4CBAABAH00ZD | YNAHD4CBBJABE09MC | YNAHD4CBBJABE0EFJ |
| YNAHD4CBBJAJI053A | TWJQD4CBBJBAD0499 | YNAHD4CBBJABE0C12 | YNAHD4CBBJABE0FF8 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0BYR | TWJQD4CBAABAH00FG | YNAHD4CBBJABE0DWB | YNAHD4CBBJABE0EG1 |
| YNAHD4CBBJAJI0CB8 | TWJQD4CBAABBI0618 | YNAHD4CBBJAJI0DFP | YNAHD4CBBJABE0EAK |
| YNAHD4CBBJAJI06GZ | TWJQD4CBBJABJ02NX | YNAHD4CBBJABE0DT1 | YNAHD4CBBJABE0F3D |
| YNAHD4CBBJABE0B3G | TWJQD4CBAABAH01LG | YNAHD4CBBJABE0F1H | YNAHD4CBBJABE09KA |
| YNAHD4CBBJAJI06SL | YNAHD4CBBJAJI0C9K | YNAHD4CBBJABE0A7Z | YNAHD4CBBJABE0DS9 |
| YNAHD4CBBJAJI064P | YNAHD4CBBJABE0H3Z | YNAHD4CBBJBAD00RT | YNAHD4CBBJABE0DTD |
| YNAHD4CBBJAJI06SB | TWJQD4CBAABBI04GT | TWJQD4CBBJABJ0179 | YNAHD4CBBJABE0FHB |
| YNAHD4CBBJABE0B5Z | TWJQD4CBAABAH00W3 | TWJQD4CBBJABJ017G | YNAHD4CBBJABE0DRX |
| YNAHD4CBBJAJI0CVH | YNAHD4CBBJAJI05GA | TWJQD4CBBJBAD03VC | YNAHD4CBBJABE0DHL |
| YNAHD4CBBJAJI0CY2 | YNAHD4CBBJAJI06TP | TWJQD4CBBJBAD045G | YNAHD4CBBJABE0AR7 |
| YNAHD4CBBJABE0FJL | YNAHD4CBBJABE0FAY | YNAHD4CBBJABE0DT5 | YNAHD4CBBJABE0BW7 |
| YNAHD4CBBJABE0EHJ | YNAHD4CBBJABE0FCV | YNAHD4CBBJABE0C8H | YNAHD4CBBJABE0DTJ |
| YNAHD4CBBJAJI067G | YNAHD4CBBJBAD02DB | YNAHD4CBBJAJI0254 | YNAHD4CBBJABE0F0C |
| YNAHD4CBBJAJI03M7 | YNAHD4CBBJABE0C37 | YNAHD4CBBJAJI0KBM | YNAHD4CBBJABE0DP0 |
| YNAHD4CBBJAJI0C9G | YNAHD4CBBJABE0GL8 | YNAHD4CBBJAJI0KAE | YNAHD4CBBJABE0FA0 |
| YNAHD4CBBJABE0B6E | YNAHD4CBBJAJI0CAX | YNAHD4CBBJAJI032Z | YNAHD4CBBJABE0FHS |
| YNAHD4CBBJAJI06H7 | YNAHD4CBBJAJI0CA7 | YNAHD4CBBJABE0CY0 | YNAHD4CBBJABE0DVK |
| YNAHD4CBBJAJI03LN | YNAHD4CBBJABE0B8A | YNAHD4CBBJABE0DSE | YNAHD4CBBJABE0E0L |
| YNAHD4CBBJAJI0CBC | YNAHD4CBBJABE0B8E | YNAHD4CBBJABE0DWS | YNAHD4CBBJABE0EKA |
| YNAHD4CBBJABE0B8B | YNAHD4CBBJABE0B95 | YNAHD4CBBJABE0C4T | YNAHD4CBBJABE0DW9 |
| YNAHD4CBBJAJI0635 | YNAHD4CBBJAJI0CAM | YNAHD4CBBJABE0FB2 | YNAHD4CBBJABE0FL0 |
| YNAHD4CBBJAJI06FM | YNAHD4CBBJAJI03KX | YNAHD4CBBJABE0EAB | YNAHD4CBBJABE0BXK |
| YNAHD4CBBJAJI0CBD | YNAHD4CBBJAJI06LH | YNAHD4CBBJABE0CJL | YNAHD4CBBJABE018V |
| YNAHD4CBBJAJI05JS | YNAHD4CBBJAJI06F7 | YNAHD4CBBJABE0DRP | YNAHD4CBBJABE0196 |
| YNAHD4CBBJAJI03LR | YNAHD4CBBJABE0B8F | YNAHD4CBBJABE0C6E | YNAHD4CBBJABE0E0M |
| YNAHD4CBBJAJI0CC3 | TWJQD4CBAABAH00FS | TWJQD4CBAABAH00ZB | YNAHD4CBBJABE0FDG |
| YNAHD4CBBJABE03BZ | TWJQD4CBAABAH0070 | YNAHD4CBBJAJI032F | YNAHD4CBBJABE0E0X |
| YNAHD4CBBJAJI05FX | YNAHD4CBBJAJI03MX | TWJQD4CBBJBAD027P | YNAHD4CBBJABE0C8K |
| YNAHD4CBBJAJI053Y | YNAHD4CBBJABE05DK | TWJQD4CBAABAH010H | YNAHD4CBBJABE0DX9 |
| YNAHD4CBBJAJI05YV | YNAHD4CBBJAJI06HK | YNAHD4CBBJABE0F8R | YNAHD4CBBJABE0DSG |
| YNAHD4CBBJAJI0C0C | YNAHD4CBBJAJI05GT | YNAHD4CBBJABE0C85 | YNAHD4CBBJABE0FR5 |
| YNAHD4CBBJAJI0HD1 | TWJQD4CBAABAH00GE | YNAHD4CBBJABE0DC9 | YNAHD4CBBJABE0DR2 |
| YNAHD4CBBJAJI0FXE | TWJQD4CBAABAH00FN | YNAHD4CBBJABE0DM9 | YNAHD4CBBJABE0DTH |
| YNAHD4CBBJAJI0BXD | YNAHD4CBBJBAD02D2 | YNAHD4CBBJABE0CA2 | YNAHD4CBBJABE0DS7 |
| YNAHD4CBBJAJI06F4 | TWJQD4CBAABAH00GV | YNAHD4CBBJABE0CJT | YNAHD4CBBJABE0FFH |
| YNAHD4CBBJAJI0C6L | YNAHD4CBBJABE0B6D | YNAHD4CBBJABE0C8B | YNAHD4CBBJABE0DVW |
| YNAHD4CBBJAJI0686 | YNAHD4CBBJABE0B8C | YNAHD4CBBJABE0DKF | YNAHD4CBBJABE0DSM |
| YNAHD4CBBJAJI06LB | YNAHD4CBBJABE0B8R | YNAHD4CBBJABE00TE | YNAHD4CBBJABE0DRC |
| YNAHD4CBBJAJI06FN | YNAHD4CBBJAJI0CBF | YNAHD4CBBJABE0BWR | YNAHD4CBBJABE0FFL |
| YNAHD4CBBJABE0EN3 | YNAHD4CBBJAJI06F2 | YNAHD4CBBJABE0C11 | YNAHD4CBBJABE0F5S |
| YNAHD4CBBJAJI0CXD | YNAHD4CBBJABE059S | YNAHD4CBBJABE0DPC | YNAHD4CBBJABE0F0P |
| YNAHD4CBBJAJI0633 | YNAHD4CBBJABE059D | YNAHD4CBBJBAD00FF | YNAHD4CBBJBAD02X8 |
| YNAHD4CBBJABE04Z5 | YNAHD4CBBJABE0BS3 | YNAHD4CBBJAJI0329 | YNAHD4CBBJBAD02RD |
| YNAHD4CBBJAJI0636 | YNAHD4CBBJABE0AS6 | YNAHD4CBBJBAD02XL | YNAHD4CBBJABE0DHY |
| YNAHD4CBBJABE0EM1 | YNAHD4CBBJAJI0EV2 | TWJQD4CBBJBAD027Y | YNAHD4CBBJABE0DM6 |
| YNAHD4CBBJAJI0H9Y | YNAHD4CBBJABE0B8H | YNAHD4CBBJABE09MB | YNAHD4CBBJABE0CJS |
| YNAHD4CBBJAJI03T7 | YNAHD4CBBJABE04SV | YNAHD4CBBJBAD00DT | YNAHD4CBBJABE09K8 |
| YNAHD4CBBJAJI03K9 | YNAHD4CBBJAJI05JW | YNAHD4CBBJBAD0360 | YNAHD4CBBJABE0A6C |
| YNAHD4CBBJAJI0634 | YNAHD4CBBJABE09AB | YNAHD4CBBJABE0AR8 | YNAHD4CBBJABE09FF |
| YNAHD4CBBJAJI0DGL | YNAHD4CBBJAJI0C20 | YNAHD4CBBJABE0C3C | YNAHD4CBBJABE0ANB |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE03H9 | YNAHD4CBBJAJI0C24 | TWJQD4CBBJABJ017B | YNAHD4CBBJABE0A6G |
| YNAHD4CBBJABE0B6B | YNAHD4CBBJAJI0AE4 | TWJQD4CBBJBAD02XB | YNAHD4CBBJBAD036F |
| YNAHD4CBBJABE0ENC | YNAHD4CBBJAJI048R | YNAHD4CBBJABE0BVG | YNAHD4CBBJABE0C64 |
| YNAHD4CBBJAJI0HCN | YNAHD4CBBJAJI06M9 | YNAHD4CBBJABE0BZK | YNAHD4CBBJABE0CJK |
| YNAHD4CBBJAJI06FB | TWJQD4CBAABAH00E3 | YNAHD4CBBJABE0DXH | YNAHD4CBBJABE0EDJ |
| YNAHD4CBBJABE05AA | YNAHD4CBBJAJI061L | TWJQD4CBBJBAD045F | YNAHD4CBBJABE0CJ9 |
| YNAHD4CBBJAJI0FY9 | YNAHD4CBBJAJI0CXA | YNAHD4CBBJABE0CDN | YNAHD4CBBJABE09KC |
| YNAHD4CBBJABE04Z4 | YNAHD4CBBJABE09S8 | YNAHD4CBBJABE0CG6 | YNAHD4CBBJABE0EC9 |
| YNAHD4CBBJAJI0CV3 | YNAHD4CBBJABE0BRW | YNAHD4CBBJABE0DDM | YNAHD4CBBJABE0A0W |
| YNAHD4CBBJAJI06F6 | YNAHD4CBBJABE0ATA | TWJQD4CBAABAH00H0 | YNAHD4CBBJBAD0460 |
| YNAHD4CBBJAJI09AX | YNAHD4CBBJAJI06HD | YNAHD4CBBJABE0C5K | YNAHD4CBBJAJI0JT1 |
| YNAHD4CBBJAJI03S7 | YNAHD4CBBJABE0FAR | YNAHD4CBBJABE01E9 | YNAHD4CBBJAJI0JSG |
| YNAHD4CBBJAJI0HCJ | YNAHD4CBBJAJI03MD | TWJQD4CBBJBAD02R1 | YNAHD4CBBJABE0D6T |
| YNAHD4CBBJAJI0C0A | YNAHD4CBBJABE0AKP | TWJQD4CBAABBI04M1 | YNAHD4CBBJAJI0JSW |
| YNAHD4CBBJAJI0DGA | YNAHD4CBBJAJI03S8 | TWJQD4CBBJABJ018V | YNAHD4CBBJBAD0349 |
| YNAHD4CBBJABE073P | YNAHD4CBBJABE09GY | TWJQD4CBBJABJ0176 | YNAHD4CBBJAJI0JRJ |
| YNAHD4CBBJAJI0CY5 | YNAHD4CBBJABE068K | YNAHD4CBBJBAD032P | YNAHD4CBBJABE0DVC |
| YNAHD4CBBJAJI03JN | YNAHD4CBBJABE0AA7 | YNAHD4CBBJABE0ECS | YNAHD4CBBJABE0DVF |
| YNAHD4CBBJABE04YR | YNAHD4CBBJAJI03L1 | YNAHD4CBBJABE0C47 | YNAHD4CBBJABE0DL7 |
| YNAHD4CBBJABE059P | TWJQD4CBAABAH010L | YNAHD4CBBJAJI031Z | YNAHD4CBBJABE0DMC |
| YNAHD4CBBJAJI06HC | TWJQD4CBAABAH00ZS | YNAHD4CBBJABE0DJD | YNAHD4CBBJAJI032E |
| YNAHD4CBBJAJI0387 | TWJQD4CBBJBAD03VF | TWJQD4CBBJABJ018W | YNAHD4CBBJABE0DK4 |
| YNAHD4CBBJAJI05ZY | YNAHD4CBBJABE054L | YNAHD4CBBJAJI031Y | YNAHD4CBBJABE0C92 |
| YNAHD4CBBJAJI03JW | TWJQD4CBBJBAD0429 | YNAHD4"BBJABE0!FM | YNAHD4CBBJABE0C9E |
| YNAHD4CBBJAJI05JR | YNAHD4CBBJAJI0C3E | YNAHD4CBBJAJI034G | YNAHD4CBBJABE0DMZ |
| YNAHD4CBBJAJI03S5 | YNAHD4CBBJABE05AV | TWJQD4CBBJBAD045E | YNAHD4CBBJABE0DLZ |
| YNAHD4CBBJAJI03K8 | YNAHD4CBBJAJI03H9 | TWJQD4CBAABAH00FZ | YNAHD4CBBJAJI0JV8 |
| YNAHD4CBBJAJI05HX | YNAHD4CBBJABE0AS7 | YNAHD4CBBJABE0FLZ | YNAHD4CBBJAJI0K2J |
| YNAHD4CBBJAJI0DA3 | YNAHD4CBBJAJI0CXE | TWJQD4CBAABAH00ZG | YNAHD4CBBJAJI0JSJ |
| YNAHD4CBBJABE0BLV | YNAHD4CBBJAJI0CS4 | TWJQD4CBBJBAD0283 | YNAHD4CBBJAJI0JVZ |
| YNAHD4CBBJABE0ELR | YNAHD4CBBJAJI0CTT | YNAHD4CBBJABE09MK | YNAHD4CBBJBAD036H |
| YNAHD4CBBJABE0BS9 | YNAHD4CBBJAJI06KG | TWJQD4CBBJBAD049A | YNAHD4CBBJABE0DXB |
| YNAHD4CBBJAJI05J9 | YNAHD4CBBJAJI061Z | YNAHD4CBBJABE0C30 | YNAHD4CBBJABE0BZV |
| YNAHD4CBBJAJI05HC | YNAHD4CBBJABE0FCY | YNAHD4CBBJAJI031F | YNAHD4CBBJABE0DVA |
| YNAHD4CBBJAJI05KN | YNAHD4CBBJAJI06SH | TWJQD4CBBJABJ018K | YNAHD4CBBJABE0A7C |
| YNAHD4CBBJAJI0GC6 | YNAHD4CBBJABE0FGD | TWJQD4CBAABBI04M6 | YNAHD4CBBJBAD046A |
| YNAHD4CBBJAJI03K2 | YNAHD4CBBJABE069T | YNAHD4CBBJABE0DLK | YNAHD4CBBJABE09LC |
| YNAHD4CBBJAJI06L7 | YNAHD4CBBJABE0FJJ | YNAHD4CBBJBAD036M | YNAHD4CBBJABE07TV |
| YNAHD4CBBJAJI0DFG | YNAHD4CBBJAJI0C0W | TWJQD4CBBJABJ017A | YNAHD4CBBJAJI0HMS |
| YNAHD4CBBJAJI063Z | TWJQD4CBAABAH00H1 | TWJQD4CBBJABJ02LT | YNAHD4CBBJABE006B |
| YNAHD4CBBJAJI06GH | TWJQD4CBAABAH00H2 | YNAHD4CBBJABE0ASA | YNAHD4CBBJAJI0JSB |
| YNAHD4CBBJAJI05K3 | TWJQD4CBAABAH010M | TWJQD4CBBJBAD0284 | YNAHD4CBBJAJI0JV1 |
| YNAHD4CBBJAJI0HAA | YNAHD4CBBJABE051Y | TWJQD4CBBJABJ018L | YNAHD4CBBJABE0D6H |
| YNAHD4CBBJAJI026D | YNAHD4CBBJABE0FAV | TWJQD4CBAABBI04H1 | YNAHD4CBBJABE00D7 |
| YNAHD4CBBJAJI0BVV | YNAHD4CBBJAJI05KH | TWJQD4CBBJBAD027S | YNAHD4CBBJAJI0JVB |
| YNAHD4CBBJABE0EPY | YNAHD4CBBJABE0AFS | YNAHD4CBBJABE09YP | YNAHD4CBBJAJI0JRR |
| YNAHD4CBBJABE0EJW | YNAHD4CBBJABE0FAS | YNAHD4CBBJABE09LX | YNAHD4CBBJBAD038D |
| YNAHD4CBBJABE0BRH | YNAHD4CBBJAJI0HD0 | KPMID4CBAAJJG1030 | YNAHD4CBBJBAD03FK |
| YNAHD4CBBJAJI0CSA | YNAHD4CBBJAJI0CWY | YNAHD4CBBJABE0C3J | YNAHD4CBBJBAD02HD |
| YNAHD4CBBJAJI0D1M | YNAHD4CBBJABE0B4A | TWJQD4CBAABBI04GV | YNAHD4CBBJABE0DJZ |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0CRF | YNAHD4CBBJABE0B19 | TWJQD4CBBJABJ018E | YNAHD4CBBJABE0C9D |
| YNAHD4CBBJAJI05JV | YNAHD4CBBJABE06AM | TWJQD4CBAABBI04GY | YNAHD4CBBJABE0DM0 |
| YNAHD4CBBJAJI0HD4 | YNAHD4CBBJAJI0CX9 | TWJQD4CBBJABJ018R | YNAHD4CBBJABE0DV5 |
| YNAHD4CBBJAJI0FXR | YNAHD4CBBJAJI0BZ7 | YNAHD4CBBJBAD03KV | YNAHD4CBBJBAD03H8 |
| YNAHD4CBBJAJI05HS | YNAHD4CBBJABE06EY | YNAHD4CBBJAJI032W | YNAHD4CBBJABE0ECM |
| YNAHD4CBBJABE0EPZ | TWJQD4CBAABAH00FY | TWJQD4CBAABBI04M3 | YNAHD4CBBJBAD033D |
| YNAHD4CBBJAJI0CAV | YNAHD4CBBJAJI05BN | TWJQD4CBBJBAD027V | YNAHD4CBBJBAD02XB |
| YNAHD4CBBJAJI05KJ | TWJQD4CBBJBAD03F4 | YNAHD4CBBJAJI0HDD | YNAHD4CBBJAJI0JSS |
| YNAHD4CBBJABE06RK | YNAHD4CBBJAJI051V | YNAHD4CBBJAJI0C72 | YNAHD4CBBJAJI0HBA |
| YNAHD4CBBJABE0ER1 | YNAHD4CBBJABE0A83 | YNAHD4CBBJABE0C46 | YNAHD4CBBJABE0D1H |
| YNAHD4CBBJABE06ZA | YNAHD4CBBJAJI05KA | YNAHD4CBBJABE0EK9 | YNAHD4CBBJABE009R |
| YNAHD4CBBJABE059T | YNAHD4CBBJAJI0DJY | TWJQD4CBAABAH00Z1 | YNAHD4CBBJABE0BY6 |
| YNAHD4CBBJABE0EHH | YNAHD4CBBJAJI0CZL | YNAHD4CBBJAJI034D | YNAHD4CBBJABE0FRS |
| YNAHD4CBBJABE0EHL | YNAHD4CBBJAJI0258 | YNAHD4CBBJABE0F0V | YNAHD4CBBJABE0F8S |
| YNAHD4CBBJABE0BRL | YNAHD4CBBJAJI05KX | TWJQD4CBBJBAD037Z | YNAHD4CBBJABE0EAH |
| YNAHD4CBBJABE0EJ5 | YNAHD4CBBJAJI0C0V | YNAHD4CBBJBAD00EE | YNAHD4CBBJABE0FLX |
| YNAHD4CBBJABE068L | YNAHD4CBBJABE068L | TWJQD4CBAABBI04M2 | YNAHD4CBBJABE0DR8 |
| YNAHD4CBBJABE075V | YNAHD4CBBJABE0ATZ | TWJQD4CBBJABJ05WW | YNAHD4CBBJABE0FNX |
| YNAHD4CBBJAJI0CY0 | YNAHD4CBBJAJI0FX3 | YNAHD4CBBJBAD02DD | YNAHD4CBBJABE01AA |
| YNAHD4CBBJAJI0CWT | YNAHD4CBBJAJI05L7 | YNAHD4CBBJABE0F46 | YNAHD4CBBJABE0EGN |
| YNAHD4CBBJAJI03JT | YNAHD4CBBJABE04WN | YNAHD4CBBJABE0FMJ | YNAHD4CBBJAJI031L |
| YNAHD4CBBJABE069M | YNAHD4CBBJAJI0C83 | YNAHD4CBBJABE0198 | YNAHD4CBBJABE0FPY |
| YNAHD4CBBJABE02YC | YNAHD4CBBJABE06MF | YNAHD4CBBJABE0CX7 | YNAHD4CBBJABE0DKH |
| YNAHD4CBBJABE05A9 | YNAHD4CBBJAJI05M0 | YNAHD4CBBJABE0C3A | YNAHD4CBBJABE0FKD |
| YNAHD4CBBJABE0566 | YNAHD4CBBJAJI05KP | TWJQD4CBBJABJ017H | YNAHD4CBBJABE0FM7 |
| YNAHD4CBBJAJI0HF4 | YNAHD4CBBJAJI03KR | YNAHD4CBBJABE0ARX | YNAHD4CBBJABE0FL5 |
| YNAHD4CBBJAJI04JC | YNAHD4CBBJAJI05JK | YNAHD4CBBJAJI034B | YNAHD4CBBJABE0F9W |
| YNAHD4CBBJAJI0G10 | YNAHD4CBBJAJI0HAH | TWJQD4CBAABBI04H0 | YNAHD4CBBJABE00T6 |
| YNAHD4CBBJAJI03JZ | YNAHD4CBBJAJI05JP | YNAHD4CBBJABE0ARW | YNAHD4CBBJABE0FJT |
| YNAHD4CBBJABE0ELK | YNAHD4CBBJAJI05LL | YNAHD4CBBJABE0DJY | YNAHD4CBBJABE0F9T |
| YNAHD4CBBJAJI0BZW | YNAHD4CBBJAJI0C06 | YNAHD4CBBJABE0DZ8 | YNAHD4CBBJABE0E02 |
| YNAHD4CBBJAJI05H9 | YNAHD4CBBJABE06RF | YNAHD4CBBJABE0F4G | YNAHD4CBBJABE0DMA |
| YNAHD4CBBJAJI05HD | YNAHD4CBBJAJI0CR3 | YNAHD4CBBJABE0F6J | YNAHD4CBBJAJI0330 |
| YNAHD4CBBJAJI0693 | YNAHD4CBBJABE069Y | YNAHD4CBBJABE0F4F | YNAHD4CBBJABE0ELJ |
| YNAHD4CBBJAJI03J2 | YNAHD4CBBJAJI0C0X | TWJQD4CBBJBAD04HL | YNAHD4CBBJABE00W9 |
| YNAHD4CBBJABE079F | YNAHD4CBBJABE0ANS | YNAHD4CBBJABE0H06 | YNAHD4CBBJAJI0J26 |
| YNAHD4CBBJABE0EHG | YNAHD4CBBJABE06XM | YNAHD4CBBJBAD02CZ | YNAHD4CBBJABE0FCA |
| YNAHD4CBBJAJI05KG | YNAHD4CBBJABE0BM4 | YNAHD4CBBJAJI0BZJ | YNAHD4CBBJABE018N |
| YNAHD4CBBJAJI063H | YNAHD4CBBJABE0BSA | TWJQD4CBAABBI04KN | YNAHD4CBBJABE0EG0 |
| YNAHD4CBBJAJI0398 | YNAHD4CBBJAJI0C2F | YNAHD4CBBJAJI0GMV | YNAHD4CBBJABE0FH5 |
| YNAHD4CBBJAJI0G0S | YNAHD4CBBJAJI0D2P | YNAHD4CBBJABE0E0R | YNAHD4CBBJABE0C62 |
| YNAHD4CBBJAJI05JB | YNAHD4CBBJAJI05KK | YNAHD4CBBJABE0BXT | YNAHD4CBBJABE0DCL |
| YNAHD4CBBJAJI0CXC | YNAHD4CBBJABE0BM3 | YNAHD4CBBJABE0DPK | YNAHD4CBBJABE0FLE |
| YNAHD4CBBJAJI03L5 | YNAHD4CBBJAJI0C2A | YNAHD4CBBJABE09MM | YNAHD4CBBJABE0195 |
| YNAHD4CBBJABE079Y | YNAHD4CBBJAJI0C0S | TWJQD4CBAABBI04GX | YNAHD4CBBJABE0BVM |
| YNAHD4CBBJAJI05J8 | YNAHD4CBBJAJI03SV | YNAHD4CBBJAJI032T | YNAHD4CBBJABE0EFN |
| YNAHD4CBBJAJI0HCM | YNAHD4CBBJAJI03LE | YNAHD4CBBJABE0C52 | YNAHD4CBBJABE018S |
| YNAHD4CBBJABE09SZ | YNAHD4CBBJABE09MD | YNAHD4CBBJABE0DD8 | YNAHD4CBBJABE0EF5 |
| YNAHD4CBBJABE0BS8 | YNAHD4CBBJAJI0BYJ | YNAHD4CBBJAJI0320 | YNAHD4CBBJABE0EKX |
| YNAHD4CBBJABE0BSH | YNAHD4CBBJAJI05LF | YNAHD4CBBJABE0DP5 | YNAHD4CBBJABE0EFK |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0CV5 | YNAHD4CBBJABE069N | YNAHD4CBBJAJI0HJE | YNAHD4CBBJABE0DL6 |
| YNAHD4CBBJAJI0CTH | YNAHD4CBBJBAD02GX | YNAHD4CBBJABE0F6S | YNAHD4CBBJABE0DVE |
| YNAHD4CBBJABE0EJY | YNAHD4CBBJAJI0627 | YNAHD4CBBJABE0DP6 | YNAHD4CBBJABE0DFK |
| YNAHD4CBBJABE0BS7 | YNAHD4CBBJAJI0CWV | YNAHD4CBBJABE0F8W | YNAHD4CBBJABE0EKY |
| YNAHD4CBBJABE059E | YNAHD4CBBJAJI0CTL | YNAHD4CBBJAJI0BRG | YNAHD4CBBJAJI027J |
| YNAHD4CBBJABE06P4 | YNAHD4CBBJAJI0CTK | TWJQD4CBAABAH00GC | YNAHD4CBBJABE0FJW |
| YNAHD4CBBJABE0EJ6 | YNAHD4CBBJAJI05JA | YNAHD4CBBJBAD02D3 | YNAHD4CBBJABE0E0B |
| YNAHD4CBBJAJI0CKM | YNAHD4CBBJABE0FCW | YNAHD4CBBJBAD02D1 | YNAHD4CBBJAJI0KB2 |
| YNAHD4CBBJAJI05L0 | YNAHD4CBBJAJI0CXG | YNAHD4CBBJBAD02D4 | YNAHD4CBBJABE0FC3 |
| YNAHD4CBBJAJI0HC5 | YNAHD4CBBJAJI0CYX | YNAHD4CBBJABE0DP1 | YNAHD4CBBJABE0FM8 |
| YNAHD4CBBJAJI01LR | YNAHD4CBBJAJI0BWF | YNAHD4CBBJABE0DN4 | YNAHD4CBBJABE0EF6 |
| YNAHD4CBBJAJI05GZ | YNAHD4CBBJABE0AVT | YNAHD4CBBJABE0DJH | YNAHD4CBBJABE0FFE |
| YNAHD4CBBJAJI0FWV | TWJQD4CBAABAH00ZM | YNAHD4CBBJABE0DP8 | YNAHD4CBBJABE01AM |
| YNAHD4CBBJAJI0CTM | TWJQD4CBAABAH00FT | TWJQD4CBBJBAD0449 | YNAHD4CBBJABE0FLW |
| YNAHD4CBBJABE0E5E | YNAHD4CBBJABE068X | YNAHD4CBBJABE0ARC | YNAHD4CBBJABE0FAW |
| YNAHD4CBBJAJI03SN | YNAHD4CBBJAJI061C | TWJQD4CBAABBI04KH | YNAHD4CBBJABE0EF3 |
| YNAHD4CBBJAJI00CR | TWJQD4CBAABAH00Z9 | TWJQD4CBBJBAD02XP | YNAHD4CBBJABE0DJ8 |
| YNAHD4CBBJAJI0CXX | YNAHD4CBBJABE0BM2 | YNAHD4CBBJABE0C38 | YNAHD4CBBJABE0DN0 |
| YNAHD4CBBJABE06F3 | YNAHD4CBBJAJI0CTY | TWJQD4CBBJBAD0466 | YNAHD4CBBJABE0C8Z |
| YNAHD4CBBJAJI0DK5 | YNAHD4CBBJAJI0CTW | YNAHD4CBBJABE0DK1 | YNAHD4CBBJABE0F8V |
| YNAHD4CBBJAJI03K0 | YNAHD4CBBJABE0AMN | TWJQD4CBBJBAD048Y | YNAHD4CBBJAJI024T |
| YNAHD4CBBJABE06RM | YNAHD4CBBJAJI0BZ5 | YNAHD4CBBJABE0DRM | YNAHD4CBBJABE0DKR |
| YNAHD4CBBJAJI063W | YNAHD4CBBJABE0BRN | YNAHD4CBBJBAD02JR | YNAHD4CBBJAJI024P |
| YNAHD4CBBJABE06P3 | YNAHD4CBBJABE09N5 | YNAHD4CBBJAJI0C5C | YNAHD4CBBJAJI024Y |
| YNAHD4CBBJAJI05JT | YNAHD4CBBJABE0D9T | TWJQD4CBAABAH00FR | YNAHD4CBBJABE0DK5 |
| YNAHD4CBBJAJI0DCN | YNAHD4CBBJAJI0CH0 | TWJQD4CBAABAH007M | YNAHD4CBBJABE0EG9 |
| YNAHD4CBBJAJI0D7B | YNAHD4CBBJABE0BK2 | | YNAHD4CBBJABE01AB |
| | YNAHD4CBBJABE0BRV | | YNAHD4CBBJAJI0K6W |

| Pod5 | Pod6 | Pod7 | Pod8 |
|---|---|---|---|
| YNAHD4CBBJABE0DR3 | YNAHD4CBBJAJI0BXM | YNAHD4CBBJABE0DCR | YNAHD4CBBJAJI0F8H |
| NGSBD4CBAJIAG2082 | YNAHD4CBBJAJI0BVY | YNAHD4CBBJABE0DWK | YNAHD4CBBJABE0EFA |
| KPMID4CBAAAJA7335 | YNAHD4CBBJAJI03Y8 | YNAHD4CBBJABE0DGP | YNAHD4CBBJAJI0C3Y |
| KPMID4CBBJAJD0131 | YNAHD4CBBJAJI0FGC | YNAHD4CBBJBAD00KY | YNAHD4CBBJABE0E6L |
| PIEMD4CBAABAG2342 | YNAHD4CBBJBAD02LK | YNAHD4CBBJBAD00HY | YNAHD4CBBJABE0FEL |
| PIEMD4CBAAAAF0296 | YNAHD4CBBJBAD02SN | YNAHD4CBBJABE0CA6 | YNAHD4CBBJABE0DDF |
| KPMID4CBAAAJB8563 | YNAHD4CBBJAJI0F9P | YNAHD4CBBJABE0EYG | YNAHD4CBBJABE0DDV |
| KPMID4CBAAAJC0896 | YNAHD4CBBJBAD02SP | YNAHD4CBBJABE0C5V | YNAHD4CBBJAJI0FE5 |
| KPMID4CBAAAJA9326 | YNAHD4CBBJAJI0FEP | YNAHD4CBBJABE0EX2 | YNAHD4CBBJABE0FS3 |
| KPMID4CBAABJA4395 | YNAHD4CBBJBAD02T4 | YNAHD4CBBJABE0F02 | YNAHD4CBBJABE0EED |
| YNAHD4CBBJAJI0EVP | YNAHD4CBBJAJI0HCR | YNAHD4CBBJABE0H86 | YNAHD4CBBJABE0DMH |
| NGSBD4CBAAAJA5236 | KPMID4CBAAAJB0651 | YNAHD4CBBJABE0E48 | YNAHD4CBBJABE0D2N |
| YNAHD4CBBJAJI053D | YNAHD4CBBJABE0DWR | YNAHD4CBBJBAD00LY | YNAHD4CBBJABE0D4P |
| PIEMD4CBAAAAF0601 | YNAHD4CBBJABE0DX7 | YNAHD4CBBJBAD00LF | YNAHD4CBBJABE0DRY |
| KPMID4CBAAAJA6889 | YNAHD4CBBJAJI03XV | YNAHD4CBBJABE0CKR | YNAHD4CBBJABE0DBX |
| PIEMD4CBAAAAF0409 | YNAHD4CBBJAJI03ZD | YNAHD4CBBJABE0CK6 | YNAHD4CBBJABE0DRE |
| KPMID4CBAABJA0005 | YNAHD4CBBJAJI03XT | YNAHD4CBBJABE0FDE | YNAHD4CBBJABE0DBF |
| PIEMD4CBAAAAF0673 | YNAHD4CBBJBAD02NG | YNAHD4CBBJABE0CL1 | KPMID4CBAAJJF8451 |
| KPMID4CBAABJA3568 | YNAHD4CBBJAJI08D2 | YNAHD4CBBJABE0CJ8 | YNAHD4CBBJABE0DD5 |
| KPMID4CBAAAJB0661 | YNAHD4CBBJAJI03XM | YNAHD4CBBJABE0EYB | KPMID4CBAAJJF8443 |
| NGSBD4CBAAAJA0125 | YNAHD4CBBJABE0DG7 | YNAHD4CBBJABE0E4H | YNAHD4CBBJAJI0FBK |
| NGSBD4CBAAAJA1161 | YNAHD4CBBJBAD02SW | YNAHD4CBBJABE0DCY | YNAHD4CBBJABE0DPP |
| NGSBD4CBAJHCA0743 | YNAHD4CBBJABE0DV2 | YNAHD4CBBJBAD00KP | YNAHD4CBBJABE0E07 |
| KPMID4CBAAAJA5394 | TWJQD4CBBJABJ01VR | YNAHD4CBBJBAD00H5 | YNAHD4CBBJAJI0863 |
| KPMID4CBAAAJA5028 | YNAHD4CBBJABE0DVZ | KPMID4CBAAAJB4800 | YNAHD4CBBJABE0DR5 |
| PIEMD4CBAAAAF0170 | TWJQD4CBBJABJ0294 | YNAHD4CBBJABE0CJJ | YNAHD4CBBJABE0DDN |
| PIEMD4CBAABAG3136 | TWJQD4CBBJABJ0297 | YNAHD4CBBJABE09R5 | YNAHD4CBBJABE0DHE |
| PIEMD4CBAAAAJ0367 | TWJQD4CBBJABJ0298 | YNAHD4CBBJABE0EYA | YNAHD4CBBJABE0DPA |
| YNAHD4CBBJABE0E47 | TWJQD4CBBJABJ04CY | YNAHD4CBBJABE0C89 | YNAHD4CBBJABE0FER |
| YNAHD4CBBJABE0D8Z | YNAHD4CBBJAJI0BVP | YNAHD4CBBJABE09DD | YNAHD4CBBJABE0DPH |
| NGSBD4CBAAJBC6772 | YNAHD4CBBJAJI0BTL | YNAHD4CBBJABE0DWW | YNAHD4CBBJABE0FSH |
| NGSBD4CBAAJBC6010 | KPMID4CBAAAJB9397 | YNAHD4CBBJABE0DB8 | YNAHD4CBBJABE0E23 |
| PIEMD4CBAABAG3097 | YNAHD4CBBJABE0DXE | YNAHD4CBBJBAD00LW | YNAHD4CBBJAJI0FF7 |
| KPMID4CBAAAJA7475 | TWJQD4CBBJABJ01VM | YNAHD4CBBJBAD00L6 | YNAHD4CBBJABE0DKS |
| PIEMD4CBAAAAJ0846 | YNAHD4CBBJABE0DT4 | YNAHD4CBBJABE0EX9 | YNAHD4CBBJABE0EEE |
| NGSBD4CBAAJBC6725 | TWJQD4CBBJABJ029K | YNAHD4CBBJABE09VR | YNAHD4CBBJABE0ECZ |
| NGSBD4CBAAAJA5234 | YNAHD4CBBJABE0E4D | YNAHD4CBBJABE0CA3 | YNAHD4CBBJABE0052 |
| NGSBD4CBAAJBC6822 | YNAHD4CBBJABE0BZC | YNAHD4CBBJABE0C61 | YNAHD4CBBJABE0D0H |
| NGSBD4CBAAJBC6842 | YNAHD4CBBJABE0DX4 | YNAHD4CBBJABE09F7 | YNAHD4CBBJABE0E46 |
| NGSBD4CBAAAJA5260 | YNAHD4CBBJABE0DVV | YNAHD4CBBJABE09PY | YNAHD4CBBJABE0DDK |
| KPMID4CBAAJJF9826 | YNAHD4CBBJABE0DV6 | YNAHD4CBBJABE0DAM | YNAHD4CBBJABE0D76 |
| NGSBD4CBAAAJA5850 | YNAHD4CBBJABE0E4C | YNAHD4CBBJABE0DA3 | YNAHD4CBBJABE0D5E |
| PIEMD4CBAAAAF0568 | TWJQD4CBBJABJ029N | YNAHD4CBBJABE0GY7 | YNAHD4CBBJABE0EWD |
| PIEMD4CBAAAAF0424 | YNAHD4CBBJABE0DWJ | YNAHD4CBBJABE0HA6 | YNAHD4CBBJABE0039 |
| PIEMD4CBAAAAF0600 | TWJQD4CBBJABJ01VT | YNAHD4CBBJABE0E4N | KPMID4CBAABJA4392 |
| KPMID4CBAAAJA4142 | TWJQD4CBBJABJ029M | YNAHD4CBBJABE0DFF | KPMID4CBAJHBC0959 |
| KPMID4CBAABJA0030 | YNAHD4CBBJABE0D5J | YNAHD4CBBJBAD00JU5 | YNAHD4CBBJABE0DXZ |
| NGSBD4CBAAJBC6226 | YNAHD4CBBJABE0DV4 | YNAHD4CBBJBAD00MA | YNAHD4CBBJABE0DD7 |
| YNAHD4CBBJABE0DRA | TWJQD4CBBJABJ0293 | YNAHD4CBBJBAD00J7 | YNAHD4CBBJABE0DM2 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0E4G | YNAHD4CBBJAJI0BWK | YNAHD4CBBJABE09DE | YNAHD4CBBJABE0FS7 |
| NGSBD4CBAAAJA5257 | TWJQD4CBBJABJ0296 | YNAHD4CBBJABE0E56 | YNAHD4CBBJABE0EC5 |
| KPMID4CBAAAJB1759 | TWJQD4CBBJABJ028Y | YNAHD4CBBJABE0H0P | YNAHD4CBBJABE0DPZ |
| PIEMD4CBAAAAF0311 | TWJQD4CBBJABJ047G | YNAHD4CBBJABE0E3M | YNAHD4CBBJABE0D4M |
| KPMID4CBAAAJB9402 | TWJQD4CBBJBAD0339 | YNAHD4CBBJABE0HAB | YNAHD4CBBJABE0D4S |
| KPMID4CBAAAJA8852 | TWJQD4CBBJABJ043K | YNAHD4CBBJABE0HA1 | YNAHD4CBBJAJI0FB5 |
| NGSBD4CBAAJBC6821 | TWJQD4CBBJABJ047T | YNAHD4CBBJBAD00PG | KPMID4CBAJHBC0963 |
| NGSBD4CBAAJBC6733 | YNAHD4CBBJAJI0HBF | YNAHD4CBBJBAD00LX | KPMID4CBAABJA4354 |
| NGSBD4CBAAJBC5329 | TWJQD4CBBJABJ047V | YNAHD4CBBJBAD00PE | YNAHD4CBBJABE0FDM |
| KPMID4CBAAAJB9251 | YNAHD4CBBJAJI0BYG | PIEMD4CBAAAAJ1105 | YNAHD4CBBJABE0E43 |
| YNAHD4CBBJABE0D31 | TWJQD4CBBJABJ029L | YNAHD4CBBJABE0H5S | YNAHD4CBBJABE0D2W |
| KPMID4CBAJIJC8173 | TWJQD4CBBJABJ0295 | YNAHD4CBBJABE0E5F | YNAHD4CBBJABE0D2E |
| NGSBD4CBAAAJA5310 | TWJQD4CBBJABJ01VP | YNAHD4CBBJBAD00PT | KPMID4CBAJHAG0182 |
| NGSBD4CBAAAJA5281 | YNAHD4CBBJAJI0BSS | YNAHD4CBBJABE09F4 | YNAHD4CBBJABE0D4N |
| NGSBD4CBAAAJA5284 | YNAHD4CBBJAJI0BW1 | YNAHD4CBBJBAD00R1 | YNAHD4CBBJABE0D4J |
| KPMID4CBAAAJB4835 | YNAHD4CBBJAJI0BTB | YNAHD4CBBJBAD00JX | YNAHD4CBBJABE0D9B |
| KPMID4CBAAAJA2719 | TWJQD4CBBJABJ04D3 | YNAHD4CBBJABE0H0B | YNAHD4CBBJABE0DDJ |
| KPMID4CBAAAJB8640 | TWJQD4CBBJBAD0338 | YNAHD4CBBJABE0H5W | KPMID4CBAAAJB7930 |
| PIEMD4CBAAAAF0662 | TWJQD4CBBJABJ043L | YNAHD4CBBJABE0H9H | YNAHD4CBBJABE0DDL |
| NGSBD4CBAAAJA5960 | YNAHD4CBBJABE0DW7 | YNAHD4CBBJABE0H5H | YNAHD4CBBJABE0D4K |
| YNAHD4CBBJABE0E5X | TWJQD4CBBJABJ0299 | YNAHD4CBBJABE0GZV | YNAHD4CBBJAJI0FBF |
| KPMID4CBAAAJB9051 | YNAHD4CBBJAJI0GL5 | YNAHD4CBBJABE0DKK | YNAHD4CBBJAJI0HD2 |
| KPMID4CBAAAJA5405 | YNAHD4CBBJAJI0F6E | YNAHD4CBBJABE00XJ | YNAHD4CBBJAJI0HC2 |
| KPMID4CBAAAJC2138 | YNAHD4CBBJAJI0FAC | YNAHD4CBBJABE0DNR | KPMID4CBAJHBC0962 |
| KPMID4CBAAAJA4071 | YNAHD4CBBJAJI0EJ4 | YNAHD4CBBJAJI0K3A | YNAHD4CBBJABE0FCE |
| KPMID4CBAABJA1505 | YNAHD4CBBJAJI0FAA | YNAHD4CBBJABE0DLX | YNAHD4CBBJABE0FC7 |
| YNAHD4CBBJABE0DSP | TWJQD4CBBJABJ047F | YNAHD4CBBJABE0DW4 | YNAHD4CBBJABE0DPB |
| YNAHD4CBBJAJI0HBD | TWJQD4CBBJABJ04CJ | YNAHD4CBBJABE01KX | YNAHD4CBBJABE0DN1 |
| YNAHD4CBBJABE0E3S | YNAHD4CBBJAJI0HC8 | YNAHD4CBBJABE0H88 | YNAHD4CBBJABE0FCC |
| YNAHD4CBBJABE0E4F | YNAHD4CBBJAJI0GA8 | YNAHD4CBBJABE0GY6 | YNAHD4CBBJAJI0FEC |
| NGSBD4CBAAAJA5307 | TWJQD4CBBJABJ04CM | YNAHD4CBBJAJI0FEF | YNAHD4CBBJABE0DDC |
| KPMID4CBAAAJB3656 | TWJQD4CBBJABJ04D4 | YNAHD4CBBJAJI0K3Z | YNAHD4CBBJAJI0C9X |
| KPMID4CBAAAJA0025 | YNAHD4CBBJABE0DCV | YNAHD4CBBJABE0DKE | YNAHD4CBBJABE0DNZ |
| PIEMD4CBAAAAJ0567 | YNAHD4CBBJAJI0C66 | YNAHD4CBBJABE0DLT | YNAHD4CBBJABE0DER |
| PIEMD4CBAAAAF0293 | YNAHD4CBBJAJI0C55 | YNAHD4CBBJABE0DLC | YNAHD4CBBJABE0DH2 |
| PIEMD4CBAAAAJ0675 | YNAHD4CBBJAJI0E00 | YNAHD4CBBJABE0FEK | YNAHD4CBBJABE0DH4 |
| KPMID4CBAAAJA2804 | YNAHD4CBBJAJI0BJ3 | YNAHD4CBBJABE0D2M | YNAHD4CBBJABE0DE9 |
| YNAHD4CBBJABE0DJ1 | YNAHD4CBBJAJI0E0H | YNAHD4CBBJAJI0JSH | YNAHD4CBBJABE0FAD |
| YNAHD4CBBJAJI0EW9 | YNAHD4CBBJAJI0BKJ | YNAHD4CBBJABE0HAA | YNAHD4CBBJABE0FCZ |
| YNAHD4CBBJABE0E5A | YNAHD4CBBJAJI0EKX | YNAHD4CBBJABE0H8G | KPMID4CBAJHBC0142 |
| YNAHD4CBBJAJI0DER | YNAHD4CBBJAJI0FBA | YNAHD4CBBJABE00XW | YNAHD4CBBJABE0F3T |
| KPMID4CBAAAJA8871 | YNAHD4CBBJAJI0E0X | YNAHD4CBBJABE01G2 | YNAHD4CBBJAJI0HHW |
| PIEMD4CBAAAAJ0518 | YNAHD4CBBJAJI0C70 | YNAHD4CBBJABE0DP2 | YNAHD4CBBJAJI0HDB |
| PIEMD4CBAAAAF0202 | YNAHD4CBBJAJI0EL1 | YNAHD4CBBJABE0FE6 | YNAHD4CBBJABE0DNF |
| PIEMD4CBAAAAF0199 | YNAHD4CBBJAJI0C74 | YNAHD4CBBJAJI0K3C | KPMID4CBAAJJG2950 |
| KPMID4CBAAAJA4920 | YNAHD4CBBJAJI0E12 | YNAHD4CBBJABE0D0G | KPMID4CBAAJJG1507 |
| YNAHD4CBBJABE09M0 | YNAHD4CBBJABE0DLG | YNAHD4CBBJABE0E41 | YNAHD4CBBJABE0F9H |
| YNAHD4CBBJABE0D34 | YNAHD4CBBJAJI0EL8 | YNAHD4CBBJABE0DL1 | YNAHD4CBBJABE0FCG |
| YNAHD4CBBJABE0DXJ | TWJQD4CBBJABJ01VV | YNAHD4CBBJBAD004S | YNAHD4CBBJAJI0FBY |
| YNAHD4CBBJAJI0DE8 | TWJQD4CBBJABJ01VS | YNAHD4CBBJAJI0K2E | YNAHD4CBBJABE0DPR |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAF0327 | YNAHD4CBBJABE0DD1 | YNAHD4CBBJABE0DLE | YNAHD4CBBJABE0D4X |
| KPMID4CBAAAJA7928 | YNAHD4CBBJAJI0EJZ | YNAHD4CBBJABE0FPE | YNAHD4CBBJABE0D29 |
| PIEMD4CBAAAAF0599 | YNAHD4CBBJABE0D16 | YNAHD4CBBJAJI0JLE | YNAHD4CBBJAJI0CAY |
| NGSBD4CBAAAJA6323 | YNAHD4CBBJABE0DL0 | YNAHD4CBBJABE0DK0 | YNAHD4CBBJABE0DH5 |
| KPMID4CBAAAJA6890 | YNAHD4CBBJAJI0C4V | YNAHD4CBBJABE0D3P | YNAHD4CBBJABE0DH1 |
| YNAHD4CBBJABE0DLR | YNAHD4CBBJAJI0C6G | YNAHD4CBBJABE0EFC | KPMID4CBAJHBC0631 |
| YNAHD4CBBJABE0E0N | YNAHD4CBBJAJI0DZV | YNAHD4CBBJABE00YF | YNAHD4CBBJABE0F97 |
| YNAHD4CBBJABE0DLN | YNAHD4CBBJAJI0BDR | YNAHD4CBBJABE0FA9 | YNAHD4CBBJABE0F9J |
| YNAHD4CBBJABE0DVP | YNAHD4CBBJAJI0C48 | YNAHD4CBBJABE0H05 | YNAHD4CBBJAJI0HCP |
| KPMID4CBAAAJB3892 | YNAHD4CBBJAJI0DZZ | YNAHD4CBBJABE0DNC | YNAHD4CBBJAJI0CB0 |
| KPMID4CBAAAJA4260 | YNAHD4CBBJAJI0B8X | YNAHD4CBBJABE0DL4 | YNAHD4CBBJABE0FSD |
| KPMID4CBAAAJB5133 | YNAHD4CBBJAJI0HC0 | YNAHD4CBBJABE0DFL | YNAHD4CBBJAJI0BHJ |
| KPMID4CBAAAJB9507 | YNAHD4CBBJAJI0G66 | YNAHD4CBBJABE0D41 | YNAHD4CBBJABE0F4D |
| PIEMD4CBAAAAJ0456 | YNAHD4CBBJAJI0E08 | YNAHD4CBBJABE0D4B | KPMID4CBAJHBC0265 |
| KPMID4CBAAAJB7986 | YNAHD4CBBJABE0D90 | YNAHD4CBBJABE01FR | YNAHD4CBBJAJI0FE0 |
| KPMID4CBAAAJA6862 | YNAHD4CBBJABE0DR4 | YNAHD4CBBJABE007A | YNAHD4CBBJAJI0HAN |
| YNAHD4CBBJABE0D3G | YNAHD4CBBJAJI0EL4 | YNAHD4CBBJABE0DA7 | YNAHD4CBBJABE0DNS |
| YNAHD4CBBJABE0DHP | YNAHD4CBBJABE0DKD | YNAHD4CBBJABE01KG | YNAHD4CBBJAJI0HD5 |
| KPMID4CBAAAJB8045 | YNAHD4CBBJABE0BWB | YNAHD4CBBJABE01BT | YNAHD4CBBJABE0FEG |
| KPMID4CBAAAJB2828 | YNAHD4CBBJBAD02X0 | YNAHD4CBBJABE01K6 | YNAHD4CBBJAJI0HJ7 |
| PIEMD4CBAAAAF0385 | YNAHD4CBBJABE0D7F | YNAHD4CBBJABE0D3S | YNAHD4CBBJAJI0C9S |
| KPMID4CBAAAJB2935 | YNAHD4CBBJABE0DJ2 | YNAHD4CBBJABE0EFE | YNAHD4CBBJAJI0CB7 |
| KPMID4CBAAAJB3650 | YNAHD4CBBJABE0DFG | YNAHD4CBBJABE01G5 | YNAHD4CBBJABE0DPE |
| PIEMD4CBAAAAJ0612 | YNAHD4CBBJAJI0C6P | YNAHD4CBBJAJI0JSX | YNAHD4CBBJABE0FES |
| YNAHD4CBBJABE0E0S | YNAHD4CBBJABE0DA6 | YNAHD4CBBJABE0EFG | YNAHD4CBBJABE0DEV |
| YNAHD4CBBJABE0E3Y | YNAHD4CBBJAJI0ELK | YNAHD4CBBJAJI0JSC | YNAHD4CBBJABE0DF4 |
| YNAHD4CBBJAJI0HG6 | YNAHD4CBBJAJI0C7L | YNAHD4CBBJABE01KR | YNAHD4CBBJABE0DH3 |
| NGSBD4CBAAJBC7320 | YNAHD4CBBJAJI0FB2 | YNAHD4CBBJABE0FEC | YNAHD4CBBJAJI0HAR |
| PIEMD4CBAAAAJ0261 | YNAHD4CBBJAJI0C44 | YNAHD4CBBJABE01KL | YNAHD4CBBJAJI0GFW |
| KPMID4CBAAAJB0216 | YNAHD4CBBJAJI0BDP | YNAHD4CBBJABE0E4J | YNAHD4CBBJAJI0HED |
| KPMID4CBAAAJA4074 | PIEMD4CBAABAG3321 | YNAHD4CBBJABE0DAV | YNAHD4CBBJABE0FDV |
| KPMID4CBAAAJA4976 | YNAHD4CBBJAJI0C6Z | YNAHD4CBBJABE01L8 | YNAHD4CBBJABE0EW9 |
| PIEMD4CBAAAAF0015 | YNAHD4CBBJAJI0EJW | YNAHD4CBBJABE00YY | YNAHD4CBBJAJI0HCL |
| KPMID4CBAAAJA8850 | YNAHD4CBBJAJI0E0Y | YNAHD4CBBJABE0GKX | KPMID4CBAJHBC0137 |
| KPMID4CBAAAJC0240 | YNAHD4CBBJABE0DAP | YNAHD4CBBJAJI0JRE | YNAHD4CBBJABE0DG3 |
| KPMID4CBAAAJB3711 | YNAHD4CBBJABE0DND | YNAHD4CBBJABE01K9 | KPMID4CBAAAJA0003 |
| KPMID4CBAAAJB0174 | YNAHD4CBBJABE0D7C | YNAHD4CBBJABE00YM | YNAHD4CBBJABE0FE2 |
| YNAHD4CBBJAJI0EW3 | YNAHD4CBBJABE0DK7 | YNAHD4CBBJAJI0JY6 | YNAHD4CBBJABE0E3X |
| YNAHD4CBBJABE0DJC | YNAHD4CBBJABE0E58 | YNAHD4CBBJABE0DNP | YNAHD4CBBJAJI0C3S |
| YNAHD4CBBJABE0DZD | YNAHD4CBBJAJI0HHY | YNAHD4CBBJABE0C2Z | YNAHD4CBBJABE0D51 |
| YNAHD4CBBJABE0DPG | YNAHD4CBBJAJI0HJ4 | YNAHD4CBBJABE0DRT | KPMID4CBAABJA4343 |
| YNAHD4CBBJAJI0DDE | YNAHD4CBBJABE0D43 | YNAHD4CBBJABE0E3G | YNAHD4CBBJABE000N |
| YNAHD4CBBJABE0C4Z | YNAHD4CBBJABE0D79 | YNAHD4CBBJABE0DM5 | YNAHD4CBBJABE01BE |
| YNAHD4CBBJABE0C2M | YNAHD4CBBJABE0D91 | YNAHD4CBBJABE0EY4 | YNAHD4CBBJAJI0HEM |
| YNAHD4CBBJABE0C40 | TWJQD4CBBJBAD033M | YNAHD4CBBJABE01FH | KPMID4CBAJHBC0968 |
| YNAHD4CBBJABE029G | TWJQD4CBBJBAD03ZH | YNAHD4CBBJABE01DK | YNAHD4CBBJABE0DNV |
| YNAHD4CBBJABE0C2P | TWJQD4CBBJBAD033L | YNAHD4CBBJABE0DL2 | KPMID4CBAJHBC0630 |
| YNAHD4CBBJABE0C3D | TWJQD4CBBJBAD033E | YNAHD4CBBJBAD0056 | YNAHD4CBBJABE000S |
| YNAHD4CBBJABE0C2F | TWJQD4CBBJBAD033W | YNAHD4CBBJBAD004R | YNAHD4CBBJAJI0F62 |
| YNAHD4CBBJABE0C3K | YNAHD4CBBJABE0DKV | YNAHD4CBBJBAD004K | YNAHD4CBBJAJI0FEG |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0D1F | TWJQD4CBBJBAD018B | YNAHD4CBBJABE0DA5 | YNAHD4CBBJABE0FED |
| YNAHD4CBBJABE09LZ | TWJQD4CBBJBAD018E | YNAHD4CBBJABE0E3L | YNAHD4CBBJABE0EDE |
| YNAHD4CBBJABE09F6 | TWJQD4CBBJBAD0117 | YNAHD4CBBJABE0DSY | YNAHD4CBBJABE0E4S |
| YNAHD4CBBJABE04RY | YNAHD4CBBJABE0DKB | YNAHD4CBBJABE01GJ | KPMID4CBAAAJA2876 |
| YNAHD4CBBJABE059J | YNAHD4CBBJABE0DJG | YNAHD4CBBJABE0B4K | YNAHD4CBBJABE0FEN |
| YNAHD4CBBJABE04RX | TWJQD4CBBJBAD018R | YNAHD4CBBJABE01JX | YNAHD4CBBJABE0DNB |
| YNAHD4CBBJABE0C3E | YNAHD4CBBJABE0D57 | YNAHD4CBBJBAD0052 | YNAHD4CBBJABE0DZM |
| YNAHD4CBBJABE04P3 | TWJQD4CBBJBAD018D | YNAHD4CBBJAJI0K3T | YNAHD4CBBJABE004S |
| YNAHD4CBBJABE04W1 | YNAHD4CBBJABE0D6E | YNAHD4CBBJBAD000F | YNAHD4CBBJABE0014 |
| YNAHD4CBBJABE0C5C | TWJQD4CBBJBAD033S | YNAHD4CBBJABE00AH | YNAHD4CBBJABE000L |
| YNAHD4CBBJABE04S3 | TWJQD4CBBJBAD018V | YNAHD4CBBJABE00AW | YNAHD4CBBJABE0DWN |
| YNAHD4CBBJABE04TC | YNAHD4CBBJABE0D7K | YNAHD4CBBJABE0DBN | YNAHD4CBBJABE0DTP |
| YNAHD4CBBJABE04P1 | TWJQD4CBBJBAD018H | YNAHD4CBBJABE0EY8 | YNAHD4CBBJABE002S |
| YNAHD4CBBJABE04RV | TWJQD4CBBJBAD018P | YNAHD4CBBJABE01FL | YNAHD4CBBJABE004H |
| YNAHD4CBBJABE04S5 | YNAHD4CBBJABE0DM3 | YNAHD4CBBJABE0AYX | YNAHD4CBBJABE0DHH |
| YNAHD4CBBJABE04VA | YNAHD4CBBJABE0DB4 | YNAHD4CBBJABE01HP | YNAHD4CBBJBAD00J8 |
| YNAHD4CBBJABE04NV | TWJQD4CBBJBAD018X | YNAHD4CBBJAJI0JSL | KPMID4CBAJHBC0961 |
| YNAHD4CBBJABE0420 | YNAHD4CBBJABE0DJB | YNAHD4CBBJABE01EK | YNAHD4CBBJABE0FRE |
| YNAHD4CBBJABE04CB | YNAHD4CBBJABE0DKC | YNAHD4CBBJABE0FRB | YNAHD4CBBJABE0DWG |
| YNAHD4CBBJABE09LY | YNAHD4CBBJABE0DB9 | YNAHD4CBBJABE0DHF | YNAHD4CBBJABE0DMF |
| YNAHD4CBBJABE09LW | TWJQD4CBBJBAD033F | YNAHD4CBBJAJI0CA5 | YNAHD4CBBJABE0ET2 |
| YNAHD4CBBJABE0C6Y | TWJQD4CBBJBAD0337 | YNAHD4CBBJABE0E4L | YNAHD4CBBJABE0F3B |
| YNAHD4CBBJABE0D5F | TWJQD4CBBJBAD033V | YNAHD4CBBJABE0EXF | YNAHD4CBBJAJI0882 |
| YNAHD4CBBJABE04XF | YNAHD4CBBJABE0D46 | YNAHD4CBBJABE0F13 | KPMID4CBAAJJF2167 |
| YNAHD4CBBJABE09L5 | TWJQD4CBBJABJ042S | YNAHD4CBBJABE01GG | YNAHD4CBBJABE0FPZ |
| YNAHD4CBBJABE09R1 | TWJQD4CBBJBAD033K | YNAHD4CBBJABE01HL | YNAHD4CBBJABE0FSF |
| YNAHD4CBBJABE04WG | TWJQD4CBBJBAD03VJ | YNAHD4CBBJABE01FJ | YNAHD4CBBJABE004E |
| YNAHD4CBBJABE042D | TWJQD4CBBJBAD033A | YNAHD4CBBJABE01HC | KPMID4CBAABJA4360 |
| YNAHD4CBBJABE04NW | TWJQD4CBBJABJ042R | YNAHD4CBBJABE01EE | KPMID4CBAABJA4143 |
| YNAHD4CBBJABE0598 | TWJQD4CBBJBAD044C | KPMID4CBAABJA1171 | KPMID4CBAABJA4361 |
| YNAHD4CBBJABE0426 | TWJQD4CBBJABJ042N | YNAHD4CBBJABE0DHM | YNAHD4CBBJABE0019 |
| YNAHD4CBBJABE042H | TWJQD4CBBJBAD03ZJ | YNAHD4CBBJABE09K1 | YNAHD4CBBJABE000J |
| YNAHD4CBBJABE04SK | TWJQD4CBBJBAD033D | YNAHD4CBBJABE0DPL | YNAHD4CBBJABE0DHD |
| YNAHD4CBBJABE042G | YNAHD4CBBJABE0D6J | YNAHD4CBBJABE0EXJ | YNAHD4CBBJAJI0HEG |
| YNAHD4CBBJABE0427 | TWJQD4CBBJBAD044D | YNAHD4CBBJABE01H4 | KPMID4CBAJHBC0954 |
| KPMID4CBAAAJA5011 | TWJQD4CBBJBAD018J | YNAHD4CBBJAJI0JX5 | YNAHD4CBBJABE0FEM |
| YNAHD4CBBJABE0EF0 | TWJQD4CBBJBAD018F | YNAHD4CBBJABE0B3R | YNAHD4CBBJABE0FDF |
| YNAHD4CBBJABE0EFY | YNAHD4CBBJABE0DBB | YNAHD4CBBJABE01FM | YNAHD4CBBJABE0FDT |
| YNAHD4CBBJABE0EGS | YNAHD4CBBJABE0DJV | YNAHD4CBBJABE0B4N | YNAHD4CBBJABE0ET5 |
| YNAHD4CBBJABE0E4W | YNAHD4CBBJABE0DJP | YNAHD4CBBJABE0E40 | KPMID4CBAAJJF7592 |
| YNAHD4CBBJABE0E4V | TWJQD4CBBJBAD0118 | YNAHD4CBBJABE0DFT | KPMID4CBAJHBC0741 |
| YNAHD4CBBJAJI0BXG | TWJQD4CBBJBAD018A | YNAHD4CBBJABE0DWL | YNAHD4CBBJABE0FHG |
| YNAHD4CBBJABE0E4K | YNAHD4CBBJABE0DBA | YNAHD4CBBJABE0EZM | YNAHD4CBBJABE0FEY |
| YNAHD4CBBJABE0EHZ | YNAHD4CBBJABE0D92 | YNAHD4CBBJABE0DH6 | YNAHD4CBBJAJI0FF8 |
| YNAHD4CBBJABE0EG3 | TWJQD4CBBJBAD018C | YNAHD4CBBJABE0B65 | YNAHD4CBBJABE0DFR |
| YNAHD4CBBJABE0EGT | YNAHD4CBBJABE0D95 | YNAHD4CBBJAJI0JWM | KPMID4CBAAAJB9867 |
| YNAHD4CBBJABE0EGR | YNAHD4CBBJABE0D8X | YNAHD4CBBJAJI0JX8 | YNAHD4CBBJABE001B |
| PIEMD4CBAAAAJ0350 | YNAHD4CBBJABE0DJS | YNAHD4CBBJABE0DLD | YNAHD4CBBJABE0E0F |
| YNAHD4CBBJABE0EHT | YNAHD4CBBJABE0DKG | YNAHD4CBBJAJI0JNG | YNAHD4CBBJABE0018 |
| YNAHD4CBBJABE057W | YNAHD4CBBJABE0DJJ | YNAHD4CBBJAJI0JX7 | YNAHD4CBBJABE0DMV |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0EGP | YNAHD4CBBJABE0DJN | YNAHD4CBBJAJI0JWG | KPMID4CBAAAJA3291 |
| YNAHD4CBBJABE0C99 | TWJQD4CBBJBAD018G | YNAHD4CBBJAJI0JKB | YNAHD4CBBJABE0FSG |
| YNAHD4CBBJABE0D93 | TWJQD4CBBJBAD018K | YNAHD4CBBJABE0CZM | KPMID4CBAJHBC0079 |
| YNAHD4CBBJABE0D55 | YNAHD4CBBJAJI0HHZ | YNAHD4CBBJABE0BJZ | YNAHD4CBBJABE0D9X |
| PIEMD4CBAAAAF0164 | YNAHD4CBBJABE0D89 | YNAHD4CBBJABE0EXG | YNAHD4CBBJABE0F1V |
| YNAHD4CBBJAJI0BVT | YNAHD4CBBJABE0DKZ | YNAHD4CBBJABE0E7D | KPMID4CBAAJJF6924 |
| KPMID4CBAAAJA7183 | YNAHD4CBBJABE0E3V | YNAHD4CBBJAJI0CC6 | YNAHD4CBBJABE0FCB |
| YNAHD4CBBJABE0CBV | YNAHD4CBBJAJI0BGH | YNAHD4CBBJABE0F40 | KPMID4CBAAJJF8358 |
| YNAHD4CBBJABE0CBE | YNAHD4CBBJBAD02PN | YNAHD4CBBJABE0E0C | KPMID4CBAAJJF8444 |
| YNAHD4CBBJAJI0HBG | YNAHD4CBBJAJI0F8Y | YNAHD4CBBJABE0DRK | KPMID4CBAAJJF8292 |
| YNAHD4CBBJABE013L | YNAHD4CBBJAJI03Y0 | YNAHD4CBBJABE0DW0 | YNAHD4CBBJABE0EWE |
| YNAHD4CBBJABE058K | YNAHD4CBBJBAD0340 | YNAHD4CBBJABE0DAT | YNAHD4CBBJABE0DHK |
| YNAHD4CBBJABE0E44 | YNAHD4CBBJAJI0GGJ | YNAHD4CBBJABE0EYH | YNAHD4CBBJABE0EC6 |
| YNAHD4CBBJABE0E4E | YNAHD4CBBJAJI0FF5 | YNAHD4CBBJABE0EYK | KPMID4CBAABJA4348 |
| KPMID4CBAAAJA7190 | YNAHD4CBBJBAD02S6 | YNAHD4CBBJAJI0JTG | YNAHD4CBBJAJI0CA3 |
| KPMID4CBAAAJA7262 | YNAHD4CBBJAJI0C9V | YNAHD4CBBJAJI0JHA | KPMID4CBAAJJF8344 |
| KPMID4CBAAAJB6634 | TWJQD4CBBJABJ048X | YNAHD4CBBJAJI0JSY | YNAHD4CBBJABE0DPX |
| YNAHD4CBBJABE0CDL | YNAHD4CBBJAJI0HJB | YNAHD4CBBJABE0FEE | KPMID4CBAAAJB2902 |
| YNAHD4CBBJABE0CDR | TWJQD4CBBJABJ0491 | YNAHD4CBBJABE0FNR | KPMID4CBAABJA4344 |
| YNAHD4CBBJABE0D9H | YNAHD4CBBJAJI0HJC | YNAHD4CBBJAJI0CAN | YNAHD4CBBJABE0DTT |
| YNAHD4CBBJABE009L | TWJQD4CBBJABJ0490 | KPMID4CBAABJA4145 | KPMID4CBAAJJF8347 |
| YNAHD4CBBJABE0E5V | YNAHD4CBBJAJI0CB1 | YNAHD4CBBJABE0B5D | YNAHD4CBBJABE0DRF |
| YNAHD4CBBJABE0CA0 | YNAHD4CBBJBAD02JY | YNAHD4CBBJAJI0JRZ | YNAHD4CBBJABE0E09 |
| PIEMD4CBAAAAJ0509 | YNAHD4CBBJBAD02M6 | YNAHD4CBBJABE0B47 | KPMID4CBAAJJF8299 |
| KPMID4CBAABJA4455 | YNAHD4CBBJBAD035E | YNAHD4CBBJAJI0JH5 | YNAHD4CBBJABE0F3S |
| KPMID4CBAAAJA3742 | YNAHD4CBBJAJI0BZ2 | YNAHD4CBBJAJI0JHP | YNAHD4CBBJABE0FDL |
| KPMID4CBAAAJA4935 | YNAHD4CBBJBAD02WX | YNAHD4CBBJAJI0J8V | YNAHD4CBBJABE0FJE |
| KPMID4CBAAAJA7223 | YNAHD4ABBJAJI0CH6 | YNAHD4CBBJAJI0JXC | KPMID4CBAAJJF8243 |
| YNAHD4CBBJABE0C83 | YNAHD4CBBJBAD02WN | YNAHD4CBBJAJI0JW4 | YNAHD4CBBJABE0EWH |
| YNAHD4CBBJABE0DFA | YNAHD4CBBJAJI0CAH | YNAHD4CBBJABE0D2Y | YNAHD4CBBJABE0EWA |
| YNAHD4CBBJABE04T4 | TWJQD4CBBJABJ048Z | YNAHD4CBBJABE0D4E | KPMID4CBAAJJF8240 |
| YNAHD4CBBJABE04RW | YNAHD4CBBJAJI0HJG | YNAHD4CBBJABE0FP5 | KPMID4CBAABJA4346 |
| YNAHD4CBBJABE0C65 | YNAHD4CBBJAJI0C57 | YNAHD4CBBJAJI0JWH | KPMID4CBAAJJF8584 |
| YNAHD4CBBJABE0D19 | YNAHD4CBBJAJI0CAZ | YNAHD4CBBJAJI0JHF | YNAHD4CBBJABE0ECA |
| NGSBD4CBAAJBC7304 | TWJQD4CBBJABJ04B7 | YNAHD4CBBJABE0BNW | YNAHD4CBBJABE0DW5 |
| KPMID4CBAAAJA7189 | TWJQD4CBBJABJ048T | YNAHD4CBBJABE01H1 | KPMID4CBAABJA4166 |
| KPMID4CBAAAJA7186 | TWJQD4CBBJABJ0496 | YNAHD4CBBJABE01GP | YNAHD4CBBJABE0DVS |
| PIEMD4CBAAAAF0400 | YNAHD4CBBJAJI0C6W | YNAHD4CBBJABE0D7J | YNAHD4CBBJAJI0HBC |
| PIEMD4CBAAAAJ0189 | YNAHD4CBBJAJI0HJA | YNAHD4CBBJAJI0CAP | YNAHD4CBBJABE0F42 |
| YNAHD4CBBJABE0E60 | TWJQD4CBBJABJ04BD | YNAHD4CBBJABE0DE5 | KPMID4CBAAJJF8482 |
| YNAHD4CBBJABE0D9A | YNAHD4CBBJAJI0CBB | YNAHD4CBBJABE0DH7 | KPMID4CBAAJJF8486 |
| YNAHD4CBBJABE0C7S | TWJQD4CBBJABJ0495 | YNAHD4CBBJABE0B74 | YNAHD4CBBJABE0DX0 |
| YNAHD4CBBJABE0CB7 | TWJQD4CBBJABJ048Y | YNAHD4CBBJABE0BNP | KPMID4CBAAJJF8446 |
| PIEMD4CBAAAAJ0507 | YNAHD4CBBJAJI0GL2 | YNAHD4CBBJABE0BK9 | YNAHD4CBBJABE0F23 |
| PIEMD4CBAAAAJ0124 | YNAHD4CBBJBAD034S | YNAHD4CBBJAJI0JWT | YNAHD4CBBJABE0FDP |
| KPMID4CBAAAJA7282 | YNAHD4CBBJAJI0C40 | YNAHD4CBBJABE0DL8 | YNAHD4CBBJABE0F93 |
| KPMID4CBAAAJA7340 | YNAHD4CBBJAJI0BN1 | YNAHD4CBBJAJI0JHH | KPMID4CBAAJJF8233 |
| YNAHD4CBBJABE0D1C | YNAHD4CBBJAJI0C3K | YNAHD4CBBJABE0DM1 | YNAHD4CBBJABE0FEF |
| YNAHD4CBBJABE0DXG | YNAHD4CBBJAJI0HJ1 | YNAHD4CBBJAJI0JPS | YNAHD4CBBJABE0D47 |
| YNAHD4CBBJABE09K3 | TWJQD4CBBJABJ0492 | YNAHD4CBBJABE0DL3 | YNAHD4CBBJABE0DWP |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE04S0 | TWJQD4CBBJABJ0494 | YNAHD4CBBJAJI0JPV | YNAHD4CBBJAJI084V |
| YNAHD4CBBJABE0C23 | YNAHD4CBBJABE0DLL | YNAHD4CBBJAJI0K0M | YNAHD4CBBJAJI0C8H |
| YNAHD4CBBJABE0EPL | TWJQD4CBBJABJ04BJ | YNAHD4CBBJABE0FP6 | YNAHD4CBBJABE0F1K |
| YNAHD4CBBJABE0E38 | TWJQD4CBBJABJ04BH | YNAHD4CBBJABE0FKZ | KPMID4CBAABJA4362 |
| YNAHD4CBBJABE0DXV | YNAHD4CBBJAJI0HHV | YNAHD4CBBJABE0B3C | KPMID4CBAABJA4426 |
| KPMID4CBAAAJA7312 | TWJQD4CBBJABJ01RZ | YNAHD4CBBJABE0B5R | KPMID4CBAABJA4364 |
| KPMID4CBAAAJB4919 | YNAHD4CBBJABE0D2L | YNAHD4CBBJABE0B44 | YNAHD4CBBJABE0DXL |
| PIEMD4CBAAAAJ0265 | YNAHD4CBBJABE0DKP | YNAHD4CBBJABE0DHN | YNAHD4CBBJAJI0CBL |
| YNAHD4CBBJABE0E3R | YNAHD4CBBJABE0DK8 | YNAHD4CBBJABE0DPW | YNAHD4CBBJABE0DT6 |
| YNAHD4CBBJAJI0HF0 | YNAHD4CBBJABE0E45 | YNAHD4CBBJABE0EYE | YNAHD4CBBJABE0ECL |
| YNAHD4CBBJABE0E7R | TWJQD4CBBJABJ048W | YNAHD4CBBJABE0DMM | KPMID4CBAAAJB3099 |
| YNAHD4CBBJABE0DX2 | YNAHD4CBBJAJI0HHT | YNAHD4CBBJABE0BN1 | YNAHD4CBBJAJI0FB4 |
| PIEMD4CBAAAAF0326 | TWJQD4CBBJABJ04B6 | YNAHD4CBBJABE01J0 | YNAHD4CBBJABE0F4A |
| KPMID4CBAAAJA2715 | TWJQD4CBBJABJ0493 | YNAHD4CBBJABE0B3P | YNAHD4CBBJAJI03YB |
| PIEMD4CBAAAAB3296 | YNAHD4CBBJAJI0E0T | YNAHD4CBBJABE0DCH | YNAHD4CBBJABE0DED |
| KPMID4CBAAAJA9462 | YNAHD4ABBJAJI0CK9 | YNAHD4CBBJABE0DLW | YNAHD4CBBJAJI0HAW |
| YNAHD4CBBJABE0421 | YNAHD4CBBJAJI0FFX | YNAHD4CBBJBAD004B | YNAHD4CBBJABE0DME |
| YNAHD4CBBJABE042R | YNAHD4CBBJAJI0ED2 | YNAHD4CBBJABE0DGA | YNAHD4CBBJABE0DT7 |
| YNAHD4CBBJABE0FMC | TWJQD4CBBJBAD018S | YNAHD4CBBJAJI0JST | YNAHD4CBBJABE0DTN |
| YNAHD4CBBJABE0DP7 | TWJQD4CBBJBAD018T | YNAHD4CBBJABE0FSK | |
| YNAHD4CBBJABE0187 | TWJQD4CBBJABJ043B | YNAHD4CBBJBAD004D | |
| | YNAHD4CBBJAJI0BXK | YNAHD4CBBJABE0DMK | |
| | YNAHD4CBBJAJI0BT6 | YNAHD4CBBJABE0DLB | |
| | TWJQD4CBBJABJ047E | YNAHD4CBBJAJI0K2D | |
| | TWJQD4CBBJABJ04D2 | YNAHD4CBBJAJI0JKL | |
| | YNAHD4CBBJAJI0HE8 | YNAHD4CBBJAJI0JHV | |
| | | YNAHD4CBBJABE0B4C | |
| | | YNAHD4CBBJABE0FDX | |

| Pod9 | Pod13 | Pod14 | Pod15 |
|------|-------|-------|-------|
| KPMID4CBAJIJC8270 | KPMID4CBAAAJA6824 | KPMID4CBAAAJB2905 | PIEMD4CBAAJCJ1119 |
| NGSBD4CBAAJBC6015 | KPMID4CBAAAJB8802 | KPMID4CBAAAJB8052 | PIEMD4CBAAJCJ0571 |
| KPMID4CBAAJJF9827 | KPMID4CBAAJJF1777 | KPMID4CBAAAJB8042 | PIEMD4CBAAAAB3137 |
| NGSBD4CBAAJJI1804 | KPMID4CBAAAJB8527 | PIEMD4CBAAAAB3302 | PIEMD4CBAAAAB3122 |
| NGSBD4CBAAJBC5316 | KPMID4CBAAAJB9408 | PIEMD4CBAAAAB3201 | PIEMD4CBAAAAB3074 |
| KPMID4CBAJIJC8010 | KPMID4CBAABJA4453 | KPMID4CBAAAJB7931 | PIEMD4CBAAAAB3233 |
| KPMID4CBAAJJG1395 | KPMID4CBAAJJF3696 | KPMID4CBAABJA0611 | PIEMD4CBAAJCJ0608 |
| YNAHD4CBBJAJI0HM7 | KPMID4CBAAAJA4228 | KPMID4CBAAAJB7913 | PIEMD4CBAAJAD0778 |
| KPMID4CBAAJJF9543 | KPMID4CBAAAJA6930 | KPMID4CBAAAJB7923 | PIEMD4CBAAJCJ0784 |
| NGSBD4CBAJIAD9628 | KPMID4CBAAAJB2933 | KPMID4CBAAAJB9463 | PIEMD4CBAAAAB3754 |
| NGSBD4CBAAAJA5243 | KPMID4CBAAAJA4277 | KPMID4CBAAAJB9249 | PIEMD4CBAAJCJ0780 |
| NGSBD4CBAAAJA5247 | KPMID4CBAAAJB8641 | PIEMD4CBAAAAB3256 | PIEMD4CBAAAAB3135 |
| NGSBD4CBAAAJA8403 | KPMID4CBAAAJA3030 | KPMID4CBAAAJB7932 | PIEMD4CBAAAJA3732 |
| KPMID4CBAAJJG1031 | KPMID4CBAAAJC1762 | KPMID4CBAAAJB2908 | PIEMD4CBAABAG3112 |
| NGSBD4CBAAJBC6866 | KPMID4CBAAAJC2130 | PIEMD4CBAAAAB3299 | PIEMD4CBAABAG3138 |
| KPMID4CBAAAJA7316 | PIEMD4CBAAAAB3309 | PIEMD4CBAAAAB3189 | PIEMD4CBAABAG3122 |
| NGSBD4CBAAAJA5276 | KPMID4CBAJIJD4888 | KPMID4CBAABJA4320 | PIEMD4CBAABAG3135 |
| NGSBD4CBAJIAG7271 | KPMID4CBAAAJA6935 | KPMID4CBAAAJB7275 | PIEMD4CBAABAG3142 |
| NGSBD4CBAJIBC1098 | KPMID4CBAAAJA4091 | PIEMD4CBAAAAB3254 | PIEMD4CBAAAAB3170 |
| NGSBD4CBAAJBC6840 | KPMID4CBAAAJA4261 | KPMID4CBAAAJB2841 | PIEMD4CBAAAAB3123 |
| NGSBD4CBAAAJA1049 | KPMID4CBAAAJA4168 | KPMID4CBAAAJB9063 | PIEMD4CBAABAG3124 |
| NGSBD4CBAAJBC6864 | KPMID4CBAAAJA4259 | KPMID4CBAABJA4425 | PIEMD4CBAABAG3140 |
| NGSBD4CBAAJBC7418 | KPMID4CBAAAJA4183 | KPMID4CBAAAJB7891 | PIEMD4CBAABAG3121 |
| PIEMD4CBAAAAF0205 | KPMID4CBAAAJA1998 | PIEMD4CBAAJCJ0979 | PIEMD4CBAAAAB3171 |
| KPMID4CBAAAJB3651 | PIEMD4CBAAAAJ0716 | YNAHD4CBBJABE09LS | PIEMD4CBAAAAB3077 |
| KPMID4CBAAJJG5213 | KPMID4CBAAAJA2731 | PIEMD4CBAAJCJ0980 | PIEMD4CBAAJJB0080 |
| NGSBD4CBAAAJA8405 | KPMID4CBAAAJB2938 | KPMID4CBAAAJB7735 | PIEMD4CBAAJCJ0646 |
| NGSBD4CBAAAJA5919 | KPMID4CBAAAJA3009 | KPMID4CBAAAJB8056 | PIEMD4CBAABAG3109 |
| KPMID4CBAAAJA6859 | KPMID4CBAAAJB8585 | KPMID4CBAABJA4352 | NGSBD4CBAAAJA6233 |
| KPMID4CBAJIJD5188 | KPMID4CBAAAJA4185 | KPMID4CBAAAJB9394 | PIEMD4CBAAJCJ0781 |
| NGSBD4CBAAAJA5862 | KPMID4CBAABJA1772 | KPMID4CBAAAJB8041 | PIEMD4CBAAAAB3071 |
| NGSBD4CBAAAJA8254 | KPMID4CBAAAJA4172 | KPMID4CBAAAJB8053 | KPMID4CBAAJJF8442 |
| KPMID4CBAAJJF0780 | KPMID4CBAAAJA4153 | YNAHD4CBBJABE0DJK | PIEMD4CBAAAAB3076 |
| NGSBD4CBAAAJA8339 | KPMID4CBAAAJA4266 | KPMID4CBAAAJB0446 | PIEMD4CBAABAG3111 |
| NGSBD4CBAAAJA3924 | KPMID4CBAAAJB6717 | PIEMD4CBAAJCJ0905 | PIEMD4CBAJIBA1806 |
| NGSBD4CBAAAJA5246 | KPMID4CBAAJJF3692 | PIEMD4CBAAJCJ0956 | PIEMD4CBAAJCJ0661 |
| YNAHD4CBBJAJI0DFF | KPMID4CBAAAJB8687 | NGSBD4CBAAJJI2226 | PIEMD4CBAAAAB3126 |
| NGSBD4CBAAAJA5245 | KPMID4CBAAAJA7403 | KPMID4CBAABJA4370 | PIEMD4CBAAAAB3235 |
| KPMID4CBAAAJA8863 | KPMID4CBAAJJF3223 | KPMID4CBAAAJB8058 | KPMID4CBAAJJF8140 |
| NGSBD4CBAAAJA5312 | KPMID4CBAAJJF0514 | KPMID4CBAAAJB2894 | PIEMD4CBAAJCJ0620 |
| NGSBD4CBAAAJA6145 | KPMID4CBAAAJB8803 | KPMID4CBAAAJB2893 | PIEMD4CBAABAG3141 |
| NGSBD4CBAAJBC6834 | KPMID4CBAAAJA3376 | KPMID4CBAAAJB2609 | PIEMD4CBAAAJA3879 |
| NGSBD4CBAAJBC6639 | KPMID4CBAAJJF3821 | PIEMD4CBAAAAB3260 | PIEMD4CBAAAAB3134 |
| NGSBD4CBAAAJA7799 | KPMID4CBAAAJB7921 | PIEMD4CBAAJCJ0995 | NGSBD4CBAAJBC6877 |
| NGSBD4CBAAAJA0225 | KPMID4CBAAAJA7398 | PIEMD4CBAAAAB3253 | PIEMD4CBAAAAB3136 |
| KPMID4CBBJAJD0456 | KPMID4CBAAAJB9409 | PIEMD4CBAAAAB3283 | PIEMD4CBAAAAB3251 |
| YNAHD4CBBJABE0C4A | KPMID4CBAAAJB9693 | KPMID4CBAABJA4441 | PIEMD4CBAAJCJ0647 |
| KPMID4CBAJIJC9937 | KPMID4CBAAAJC2140 | KPMID4CBAAJJG5536 | PIEMD4CBAAAAB3282 |
| KPMID4CBAJIJC4919 | KPMID4CBAAAJA5330 | NGSBD4CBAAJBC5628 | PIEMD4CBAAJCJ0688 |

Hardin Affidavit - Ex. 1 - Bitmain Inventory 000014

| | | | |
|---|---|---|---|
| KPMID4CBAAAJA5012 | KPMID4CBAAAJC2147 | KPMID4CBAAJJG5933 | PIEMD4CBAABAG3119 |
| KPMID4CBAAAJA4967 | KPMID4CBAAAJC2118 | KPMID4CBAAJJF3538 | PIEMD4CBAAAAB3284 |
| KPMID4CBAAAJA4293 | KPMID4CBAAAJA4230 | KPMID4CBAAAJB8047 | PIEMD4CBAAAAB3152 |
| KPMID4CBAAAJA4906 | KPMID4CBAAAJA7456 | KPMID4CBAAAJB9466 | PIEMD4CBAAAAB3127 |
| NGSBD4CBAAAJA5942 | KPMID4CBAAJJG5296 | KPMID4CBAAAJB7880 | PIEMD4CBAAAAB3160 |
| NGSBD4CBAAJBC0517 | KPMID4CBAAAJB9248 | KPMID4CBAAAJB7890 | PIEMD4CBAAJCJ0886 |
| NGSBD4CBAAAJA6094 | KPMID4CBAAAJB2921 | PIEMD4CBAAAAB3257 | PIEMD4CBAAAAB3165 |
| NGSBD4CBAAJBC6716 | KPMID4CBAAAJB2936 | KPMID4CBAAAJB9103 | PIEMD4CBAAAAB3073 |
| YNAHD4CBBJABE00CX | KPMID4CBAAAJB9391 | KPMID4CBAAAJB7934 | PIEMD4CBAAAAB3072 |
| KPMID4CBBJAJD0283 | KPMID4CBAAJJF3112 | KPMID4CBAABJA0605 | PIEMD4CBAAJCJ0627 |
| KPMID4CBAAAJA9990 | KPMID4CBAAJJF4064 | KPMID4CBAAAJB2889 | PIEMD4CBAAAAB3078 |
| KPMID4CBAAAJA8199 | KPMID4CBAAJJF3819 | KPMID4CBAAAJB2613 | NGSBD4CBAAJBC6020 |
| KPMID4CBBJAJD0394 | KPMID4CBAAJJF4026 | KPMID4CBAABJA4323 | PIEMD4CBAJIBG6244 |
| KPMID4CBAAAJB0106 | KPMID4CBAAAJA3035 | KPMID4CBAAAJB7482 | PIEMD4CBAAAAB3759 |
| KPMID4CBAAAJA8179 | KPMID4CBAAAJC2132 | KPMID4CBAABJA4377 | KPMID4CBAAJJF7090 |
| KPMID4CBBJAJD0368 | KPMID4CBAAAJB8800 | KPMID4CBAAAJB9102 | PIEMD4CBAAAAB3756 |
| KPMID4CBAAAJA8177 | KPMID4CBAABJA0083 | KPMID4CBAAAJB2901 | PIEMD4CBAAJCJ0609 |
| KPMID4CBBJAJD0213 | KPMID4CBAAAJB9399 | PIEMD4CBAAJCJ0896 | PIEMD4CBAAAAB3124 |
| KPMID4CBBJAJD0256 | KPMID4CBAAAJA7379 | KPMID4CBAAJJG5186 | PIEMD4CBAAJJA7849 |
| KPMID4CBBJAJD0200 | KPMID4CBAAAJA7357 | KPMID4CBAABJA4349 | NGSBD4CBAAAJA6263 |
| NGSBD4CBAAJBC6762 | KPMID4CBAAAJB2922 | KPMID4CBAAAJB9247 | PIEMD4CBAAAAJ0417 |
| NGSBD4CBAAAJA6170 | KPMID4CBAABJA0082 | KPMID4CBAAAJC0210 | PIEMD4CBAAAAB3393 |
| NGSBD4CBAAAJA0098 | KPMID4CBAAAJB6587 | PIEMD4CBAAAAJ0693 | PIEMD4CBAAAAB3513 |
| NGSBD4CBAAJBC6728 | KPMID4CBAABJA0077 | KPMID4CBAAAJA7974 | PIEMD4CBAAAAJ0388 |
| NGSBD4CBAAJJI2191 | KPMID4CBAABJA1698 | KPMID%CBAAAJC0836 | PIEMD4CBAAAAB3464 |
| NGSBD4CBAJIAG1069 | KPMID4CBAABJA1727 | PIEMD4CBAAAAF0594 | PIEMD4CBAAAAB3322 |
| NGSBD4CBAAAJA6157 | KPMID4CBAAAJC1756 | KPMID4CBAAAJB3665 | PIEMD4CBAABAG3320 |
| NGSBD4CBAAJBC6661 | KPMID4CBAAAJA3022 | KPMID4CBAAAJB3649 | PIEMD4CBAAAAF0171 |
| KPMID4CBBJAJD0198 | KPMID4CBAABJA1728 | PIEMD4CBAAAAJ0780 | PIEMD4CBAAAAF0187 |
| KPMID4CBBJAJD0164 | KPMID4CBAAAJA4177 | KPMID4CBAAAJB3658 | PIEMD4CBAAAAF0332 |
| KPMID4CBBJAJD0278 | KPMID4CBAAAJB9139 | KPMID4CBAAAJB3667 | PIEMD4CBAAAAJ0397 |
| KPMID4CBAAAJA8192 | KPMID4CBAABJA4337 | KPMID4CBAAAJB7442 | PIEMD4CBAABAG3163 |
| KPMID4CBAAAJA8609 | KPMID4CBAABJA0084 | KPMID4CBAABJA4434 | PIEMD4CBAABAG3129 |
| KPMID4CBBJAJD0365 | KPMID4CBAABJA0297 | KPMID4CBAAAJB9571 | PIEMD4CBAAAAB3542 |
| KPMID4CBAAAJC0225 | KPMID4CBAABJA0081 | KPMID4CBAAAJC0282 | PIEMD4CBAAAAF0325 |
| KPMID4CBAAAJB9475 | KPMID4CBAAAJC0052 | KPMID4CBAAAJB7536 | PIEMD4CBAAAAB3385 |
| NGSBD4CBAAAJA2936 | KPMID4CBAAAJC1765 | KPMID4CBAABJA4366 | PIEMD4CBAAAAF0395 |
| NGSBD4CBAAJBC5728 | KPMID4CBAABJA0066 | KPMID4CBAABJA4356 | PIEMD4CBAAAAB3293 |
| KPMID4CBBJAJD0258 | KPMID4CBAAAJB6812 | KPMID4CBAAAJA8029 | PIEMD4CBAAAAB3511 |
| KPMID4CBBJAJD0252 | KPMID4CBAAAJB6801 | KPMID4CBAAAJB3692 | PIEMD4CBAAAAB3306 |
| KPMID4CBBJAJD0289 | KPMID4CBAAAJC1752 | KPMID4CBAABJA4353 | PIEMD4CBAABAG3147 |
| KPMID4CBBJAJD0161 | KPMID4CBAABJA4439 | KPMID4CBAAAJB9540 | PIEMD4CBAAJCJ0721 |
| KPMID4CBBJAJD0216 | KPMID4CBAAAJC0081 | KPMID4CBAJHBC0264 | PIEMD4CBAAAAB3372 |
| KPMID4CBBJAJD0176 | KPMID4CBAAJJF3694 | NGSBD4CBAJIAD1504 | PIEMD4CBAAAAF0323 |
| KPMID4CBAAAJB0229 | KPMID4CBAAAJC0374 | KPMID4CBAAAJB7472 | PIEMD4CBAAAAJ0188 |
| KPMID4CBAAAJA8615 | KPMID4CBAAAJC0065 | KPMID4CBAAAJB3659 | PIEMD4CBAAAAF0188 |
| KPMID4CBBJAJD0277 | KPMID4CBAAAJC0139 | KPMID4CBAAAJB3652 | PIEMD4CBAABAG3270 |
| KPMID4CBBJAJD0175 | KPMID4CBAAAJC0093 | KPMID4CBAAAJB7562 | PIEMD4CBAAAAJ0382 |
| KPMID4CBBJAJD0162 | KPMID4CBAAAJC0066 | KPMID4CBAAAJB7545 | PIEMD4CBAABAG3165 |
| KPMID4CBBJAJD0257 | KPMID4CBAAAJA3383 | KPMID4CBAAAJB9494 | PIEMD4CBAAAAJ0419 |

| | | | |
|---|---|---|---|
| NGSBD4CBAAAJA5322 | KPMID4CBAAAJB3731 | KPMID4CBAAAJC0235 | PIEMD4CBAAAAJ0366 |
| NGSBD4CBAAAJA6058 | YNAHD4CBBJABE0C4P | KPMID4CBAAAJB9676 | PIEMD4CBAABAG3166 |
| NGSBD4CBAAJJI2340 | KPMID4CBAAAJA0604 | KPMID4CBAAAJC0255 | PIEMD4CBAABAG3197 |
| NGSBD4CBAAJBC3297 | KPMID4CBAAAJA4147 | KPMID4CBAAAJB9574 | PIEMD4CBAAAAF0175 |
| NGSBD4CBAAJBC6891 | KPMID4CBAAJJF3937 | KPMID4CBAAAJB7563 | PIEMD4CBAAAAJ0414 |
| NGSBD4CBAJIAG1075 | KPMID4CBAAJJF3818 | KPMID4CBAAAJB7564 | PIEMD4CBAAAAF0294 |
| KPMID4CBAAAJA8627 | PIEMD4CBAAAAJ0122 | KPMID4CBAAAJC0267 | PIEMD4CBAAAAF0216 |
| KPMID4CBAAAJB0623 | KPMID4CBAAAJA4148 | KPMID4CBAAAJB7971 | PIEMD4CBAAAAF0198 |
| KPMID4CBAAAJB0274 | KPMID4CBAABJA1381 | KPMID4CBAAAJB7537 | PIEMD4CBAAJJA8202 |
| KPMID4CBAAAJB0275 | KPMID4CBAAAJB9837 | KPMID4CBAAAJC0844 | PIEMD4CBAAJCJ0715 |
| KPMID4CBAAAJA8479 | PIEMD4CBAAAAB3525 | KPMID4CBAAAJB9509 | PIEMD4CBAAJCJ0744 |
| YNAHD4CBBJAJI0DE9 | KPMID4CBAAJJF4063 | KPMID4CBAAAJA8868 | PIEMD4CBAAAAB3371 |
| KPMID4CBAAAJB0276 | KPMID4CBAABJA1496 | KPMID4CBAAAJB7935 | PIEMD4CBAAAAB3301 |
| KPMID4CBAAAJA8625 | KPMID4CBAABJA1533 | KPMID4CBAABJA4443 | PIEMD4CBAAAAF0299 |
| NGSBD4CBAAAJA5989 | KPMID4CBAAJJF1999 | KPMID4CBAAAJB9090 | PIEMD4CBAAAAJ0516 |
| NGSBD4CBAAJBC6779 | KPMID4CBAABJA1377 | KPMID4CBAAAJC0241 | PIEMD4CBAAAAF0300 |
| NGSBD4CBAAJBC7260 | KPMID4CBAAJC0076 | KPMID4CBAAAJB7533 | PIEMD4CBAABAG3326 |
| NGSBD4CBAAJBC6923 | KPMID4CBAABJA1376 | KPMID4CBAAAJC0271 | YNAHD4CBBJABE09K5 |
| NGSBD4CBAAJBC6950 | YNAHD4CBBJABE013K | KPMID4CBAAAJA8010 | NGSBD4CBAJIAD9742 |
| NGSBD4CBAAAJA7081 | KPMID4CBAAAJB3979 | KPMID4CBAAAJB0503 | PIEMD4CBAAAAF0146 |
| NGSBD4CBAAAJA7078 | KPMID4CBAAJJG5943 | KPMID4CBAAAJA8016 | PIEMD4CBAABAG3291 |
| NGSBD4CBAAAJA7079 | KPMID4CBAAAJB3727 | KPMID4CBAAAJA8096 | PIEMD4CBAAAAJ0386 |
| KPMID4CBAAAJA7931 | KPMID4CBAAAJA3088 | KPMID4CBAAAJB2880 | KPMID4CBAAJJF8157 |
| NGSBD4CBAAAJA6023 | KPMID4CBAAAJB3927 | KPMID4CBAAAJA8090 | PIEMD4CBAABAG3196 |
| NGSBD4CBAAJBC6843 | KPMID4CBAABJA0076 | KPMID4CBAAAJB7517 | PIEMD4CBAABAG3319 |
| NGSBD4CBAAJBC6019 | KPMID4CBAAAJA3384 | KPMID4CBAAAJB7515 | PIEMD4CBAAAAJ0371 |
| NGSBD4CBAAJBC7249 | KPMID4CBAABJA1380 | KPMID4CBAAAJB8044 | PIEMD4CBAAAAF0330 |
| KPMID4CBAAAJB8562 | KPMID4CBAABJA4319 | PIEMD4CBAAAAB3199 | PIEMD4CBAAAAB3543 |
| NGSBD4CBAAJBC6793 | KPMID4CBAAAJB3924 | PIEMD4CBAAAAB3204 | PIEMD4CBAAAAB3763 |
| PIEMD4CBAAAAF0214 | KPMID4CBAAAJB3907 | KPMID4CBAAAJB9541 | PIEMD4CBAAJCJ0726 |
| NGSBD4CBAAJBC6956 | KPMID4CBAABJA1488 | KPMID4CBAAJJF0786 | PIEMD4CBAABAG3132 |
| KPMID4CBAAJJF8437 | KPMID4CBAAAJB3981 | KPMID4CBAAAJB2840 | PIEMD4CBAABAG3145 |
| NGSBD4CBAAAJA5280 | KPMID4CBAAAJC0086 | KPMID4CBAAJJF0101 | PIEMD4CBAAAAB3386 |
| NGSBD4CBAAJBC7097 | KPMID4CBAABJA0075 | KPMID4CBAAAJA7946 | PIEMD4CBAAAAB3514 |
| YNAHD4CBBJABE0DEX | KPMID4CBAABJA1700 | PIEMD4CBAAJCJ0891 | PIEMD4CBAAAAB3498 |
| NGSBD4CBAAJBC7306 | KPMID4CBAABJA1716 | PIEMD4CBAAAAB3190 | PIEMD4CBAABAG3164 |
| NGSBD4CBAAJBC7409 | KPMID4CBAAAJA3068 | KPMID4CBAAAJB2899 | PIEMD4CBAAAAF0329 |
| NGSBD4CBAAJBC7395 | KPMID4CBAAAJA3089 | PIEMD4CBAAAAB3255 | PIEMD4CBAAAAF0229 |
| KPMID4CBAAAJA9482 | KPMID4CBAAAJB3789 | KPMID4CBAAAJC0269 | PIEMD4CBAAAAF0342 |
| KPMID4CBAAAJA7930 | KPMID4CBAAAJB3728 | PIEMD4CBAAJCJ0895 | PIEMD4CBAAAAB3465 |
| NGSBD4CBAAJBC7411 | KPMID4CBAAAJB3790 | KPMID4CBAAAJB9557 | PIEMD4CBAAAAJ0002 |
| NGSBD4CBAAJBC7252 | KPMID4CBAAAJA4017 | KPMID4CBAAAJA8068 | PIEMD4CBAAAAJ0004 |
| NGSBD4CBAAJBC6861 | KPMID4CBAABJA0080 | KPMID4CBAAJJF3942 | PIEMD4CBAABAG3316 |
| NGSBD4CBAAJBC7277 | YNAHD4CBBJABE0DXK | PIEMD4CBAAJCJ0908 | PIEMD4CBAABAG3225 |
| NGSBD4CBAAJBC6774 | KPMID4CBAAAJB2931 | KPMID4CBAAAJB7304 | PIEMD4CBAABAG3322 |
| NGSBD4CBAAJBC6817 | KPMID4CBAAAJA3070 | KPMID4CBAAAJB8043 | PIEMD4CBAABAG3271 |
| NGSBD4CBAAJBC7303 | KPMID4CBAAAJA4229 | PIEMD4CBAAAAB2963 | PIEMD4CBAABAG3227 |
| NGSBD4CBAAAJA7077 | KPMID4CBAAJJF0797 | KPMID4CBAAAJC0845 | PIEMD4CBAAJCJ0714 |
| KPMID4CBAJIJC6481 | KPMID4CBAAAJA7401 | KPMID4CBAAAJA2825 | PIEMD4CBAABAG3297 |
| NGSBD4CBAAJBC7310 | KPMID4CBAAAJC2125 | KPMID4CBAAJJF3931 | KPMID4CBAJIJC5679 |

Hardin Affidavit - Ex. 1 - Bitmain Inventory 000016

| | | | |
|---|---|---|---|
| NGSBD4CBAAJBC6171 | PIEMD4CBAAAAB3846 | KPMID4CBAAAJB9464 | PIEMD4CBAABAG3229 |
| NGSBD4CBAAJBC7322 | KPMID4CBAABJA0088 | KPMID4CBAAAJB9555 | PIEMD4CBAABAG3223 |
| PIEMD4CBAAAAJ0610 | KPMID4CBAAAJA7018 | KPMID4CBAAAJA3645 | PIEMD4CBAABAG3221 |
| NGSBD4CBAAJBC7407 | KPMID4CBAJIJC7659 | PIEMD4CBAAJCJ0957 | PIEMD4CBAABAG3269 |
| NGSBD4CBAAJBC7321 | NGSBD4CBAJIBC1097 | KPMID4CBAAAJB7512 | PIEMD4CBAAAAJ0059 |
| NGSBD4CBAAJBC6021 | KPMID4CBAAAJC1768 | PIEMD4CBAAAAB3249 | PIEMD4CBAAAAB3612 |
| NGSBD4CBAAJBC6804 | KPMID4CBAABJA1074 | YNAHD4CBBJABE0CB3 | YNAHD4CBBJABE0E3E |
| NGSBD4CBAAJBC6815 | KPMID4CBAAAJC1764 | KPMID4CBAAAJB7987 | PIEMD4CBAAAAB3569 |
| NGSBD4CBAAAJA6101 | KPMID4CBAAAJA4262 | PIEMD4CBAAJCJ0983 | PIEMD4CBAAJCJ1022 |
| NGSBD4CBAAJBC7378 | KPMID4CBAAJJF3539 | KPMID4CBAAAJA1448 | KPMID4CBAABJA1508 |
| NGSBD4CBAAJBC6892 | KPMID4CBAABJA1506 | KPMID4CBAAAJC0860 | PIEMD4CBAAAAJ0024 |
| NGSBD4CBAJIBC1095 | YNAHD4CBBJABE0DPT | KPMID4CBAAAJA8062 | PIEMD4CBAAAAJ0020 |
| NGSBD4CBAJIBC1085 | KPMID4CBAAAJB9981 | KPMID4CBAAAJA3286 | PIEMD4CBAAJCJ1092 |
| NGSBD4CBAAAJA7001 | KPMID4CBAABJA0078 | KPMID4CBAABJA4448 | PIEMD4CBAAJCJ1020 |
| NGSBD4CBAJIBC1100 | KPMID4CBAAAJA3043 | PIEMD4CBAAJCJ0910 | PIEMD4CBAAAAJ0021 |
| YNAHD4CBBJABE09LE | KPMID4CBAABJA1487 | PIEMD4CBAAJCJ0803 | PIEMD4CBAABAG3181 |
| NGSBD4CBAJIBC1141 | KPMID4CBAAAJA3386 | KPMID4CBAAAJB9238 | PIEMD4CBAAAAJ0297 |
| NGSBD4CBAAJBC6951 | KPMID4CBAAAJA7375 | KPMID4CBAAAJC0262 | PIEMD4CBAAAAJ0022 |
| NGSBD4CBAAJBC6640 | KPMID4CBAAAJA6863 | PIEMD4CBAAJCJ0904 | PIEMD4CBAAJCJ0508 |
| NGSBD4CBAJIBC1143 | KPMID4CBAAAJB3966 | KPMID4CBAAJJG5929 | PIEMD4CBAAJCJ0548 |
| NGSBD4CBAAJBC6816 | YNAHD4CBBJABE0D9E | YNAHD4CBBJABE0D3L | PIEMD4CBAAAAJ0016 |
| NGSBD4CBAJIBC1077 | KPMID4CBAAAJA4162 | KPMID4CBAAAJA3995 | NGSBD4CBAAAJA4847 |
| NGSBD4CBAJHCA0605 | KPMID4CBAABJA4332 | KPMID4CBAABJA4438 | PIEMD4CBAABAG3273 |
| NGSBD4CBAJHCA0749 | KPMID4CBAABJA1702 | KPMID4CBAABJA4351 | PIEMD4CBAABAG3224 |
| NGSBD4CBAAJBC7391 | YNAHD4CBBJABE0DZX | PIEMD4CBAAAAB3271 | YNAHD4CBBJAJI0EWA |
| NGSBD4CBAAJBC7393 | YNAHD4CBBJABE0CWZ | KPMID4CBAAAJB7426 | PIEMD4CBAAJCJ0751 |
| NGSBD4CBAJHCA0746 | KPMID4CBAAAJA7374 | KPMID4CBAABJA4324 | PIEMD4CBAAJCJ0754 |
| NGSBD4CBAAJBC6170 | KPMID4CBAAAJC2119 | KPMID4CBAAAJB9487 | PIEMD4CBAAAAJ0023 |
| NGSBD4CBAJIAD9853 | KPMID4CBAAAJB9995 | KPMID4CBAAAJB2657 | PIEMD4CBAAAAJ0009 |
| NGSBD4CBAAJBC6773 | KPMID4CBAABJA1486 | KPMID4CBAAAJA3001 | PIEMD4CBAABAG3275 |
| NGSBD4CBAJIBC1081 | YNAHD4CBBJABE0DJ4 | YNAHD4CBBJABE0C3R | PIEMD4CBAAJCJ1019 |
| NGSBD4CBAAJBC6351 | KPMID4CBAAJJF3699 | KPMID4CBAAAJB2904 | PIEMD4CBAAAAJ0056 |
| NGSBD4CBAAJBC6968 | KPMID4CBAABJA0065 | KPMID4CBAAJJG5986 | PIEMD4CBAAAAJ0060 |
| YNAHD4CBBJAJI0BZ6 | KPMID4CBAAAJA4152 | KPMID4CBAAAJB2892 | PIEMD4CBAAAAJ0054 |
| KPMID4CBBJAJD0375 | KPMID4CBAAAJC2148 | KPMID4CBAAAJB9538 | PIEMD4CBAAJCJ0679 |
| KPMID4CBBJAJD0199 | KPMID4CBAAJJF3938 | YNAHD4CBAJIJD5351 | PIEMD4CBAAJCJ0759 |
| KPMID4CBAAAJA2390 | YNAHD4CBBJAJI0DDP | KPMID4CBAAAJB7141 | PIEMD4CBAAJCJ0702 |
| YNAHD4CBBJAJI0ENJ | KPMID4CBAAAJA6936 | YNAHD4CBBJABE0BWY | PIEMD4CBAAJCJ0741 |
| KPMID4CBAAAJA5240 | KPMID4CBAAAJC0072 | PIEMD4CBAAJCJ1012 | PIEMD4CBAAJCJ0677 |
| YNAHD4CBBJABE0E2C | KPMID4CBAAAJB4902 | KPMID4CBAAAJC0211 | PIEMD4CBAABAG3272 |
| KPMID4CBAAAJA5301 | KPMID4CBAAAJA6886 | KPMID4CBAAAJA7686 | PIEMD4CBAAJCJ0690 |
| KPMID4CBAAAJA5223 | KPMID4CBAAJJF3945 | YNAHD4CBBJABE0EHW | PIEMD4CBAAAJA3613 |
| KPMID4CBAAAJA9615 | YNAHD4CBBJAJI0ETX | KPMID4CBAABJA4390 | PIEMD4CBAABAG3222 |
| YNAHD4CBBJABE0CCM | YNAHD4CBBJABE0E49 | PIEMD4CBAAAAJ0459 | PIEMD4CBAAJCJ0791 |
| KPMID4CBAAAJA9459 | KPMID4CBAAAJA2028 | YNAHD4CBBJAJI0ER0 | PIEMD4CBAAJCJ0783 |
| KPMID4CBAAAJA9455 | KPMID4CBAAAJA6861 | KPMID4CBAAAJA7265 | PIEMD4CBAAAAB3169 |
| KPMID4CBAAAJA9620 | KPMID4CBAAAJB9591 | YNAHD4CBBJAJI0EVH | PIEMD4CBAAJCJ0549 |
| KPMID4CBAAAJA9626 | YNAHD4CBBJAJI0DHS | KPMID4CBAAAJA7924 | PIEMD4CBAAJCJ0760 |
| KPMID4CBAAAJA4916 | KPMID4CBAAJJG6714 | KPMID4CBAAAJB8040 | PIEMD4CBAAAAB3156 |
| KPMID4CBAAAJA5245 | YNAHD4CBBJABE0E2A | YNAHD4CBBJABE0E3T | PIEMD4CBAABAG3226 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0DSW | YNAHD4CBBJABE0DHX | KPMID4CBAAJJF0432 | PIEMD4CBAAJCJ0860 |
| KPMID4CBAAAJA2372 | YNAHD4CBBJABE0DSB | YNAHD4CBBJABE0DNY | NGSBD4CBAAJBC6871 |
| KPMID4CBBJAJD0459 | KPMID4CBAABJA1509 | KPMID4CBAAJJG5975 | KPMID4CBAAAJB2737 |
| KPMID4CBBJAJD0379 | YNAHD4CBBJABE0D52 | PIEMD4CBAAJCJ0805 | PIEMD4CBAABAG3228 |
| KPMID4CBBJAJD0172 | KPMID4CBAABJA1697 | KPMID4CBAAAJB8051 | PIEMD4CBAAJCJ0890 |
| YNAHD4CBBJABE0C1N | YNAHD4CBBJAJI0DDM | YNAHD4CBBJAJI0DEB | PIEMD4CBAAAAB3155 |
| KPMID4CBAAAJA4304 | KPMID4CBAABJA0390 | YNAHD4CBBJABE0C58 | PIEMD4CBAAAAB3167 |
| KPMID4CBAAAJA3908 | KPMID4CBAAAJC2124 | PIEMD4CBAAAAB3198 | PIEMD4CBAAJCJ0758 |
| KPMID4CBAAAJA9458 | YNAHD4CBBJAJD0J6 | PIEMD4CBAAJCJ0958 | PIEMD4CBAAJCJ0662 |
| KPMID4CBAAAJA9516 | KPMID4CBAAAJB3963 | PIEMD4CBAAAAB3272 | PIEMD4CBAAJCJ0635 |
| KPMID4CBAAJJF8478 | KPMID4CBAAAJB3965 | KPMID4CBAAAJB9250 | PIEMD4CBAABAG3180 |
| KPMID4CBAAAJC0219 | YNAHD4CBBJAJI0ENH | KPMID4CBAAAJA3247 | PIEMD4CBAAAAB3765 |
| KPMID4CBAAAJA9629 | YNAHD4CBBJABE0DS2 | KPMID4CBAAAJA8071 | YNAHD4CBBJABE0DL5 |
| KPMID4CBAAAJA9440 | KPMID4CBAAAJB3978 | YNAHD4CBBJABE0F0T | PIEMD4CBAAAAB3281 |
| KPMID4CBAAAJA9456 | NGSBD4CBAAJBC6810 | KPMID4CBAAAJA7991 | PIEMD4CBAABAG3127 |
| KPMID4CBAAAJA9427 | KPMID4CBAABJA0612 | YNAHD4CBBJABE0E05 | PIEMD4CBAAJCJ0879 |
| KPMID4CBAAAJA9472 | NGSBD4CBAJHCA0730 | KPMID4CBAABJA0072 | PIEMD4CBAAJCJ0723 |
| KPMID4CBAAAJA9614 | YNAHD4CBBJABE0AG9 | KPMID4CBAAAJA2823 | PIEMD4CBAAJCJ0875 |
| KPMID4CBAAAJA9457 | KPMID4CBAABJA0602 | KPMID4CBAJIJC7836 | YNAHD4CBBJABE0059 |
| KPMID4CBAAAJA8495 | KPMID4CBAABJA0608 | KPMID4CBAAJJG5978 | PIEMD4CBAAJCJ0722 |
| KPMID4CBAAAJA5022 | YNAHD4CBBJABE0CE0 | YNAHD4CBBJABE0DJX | PIEMD4CBAABAG3208 |
| YNAHD4CBBJABE0DAG | KPMID4CBAABJA0547 | KPMID4CBAAAJC1767 | PIEMD4CBAAJCJ0724 |
| KPMID4CBBJAJD0089 | KPMID4CBAABJA0562 | PIEMD4CBAAAAJ0616 | PIEMD4CBAAAAB3352 |
| KPMID4CBBJAJD0086 | KPMID4CBAAAJA2720 | KPMID4CBAAAJA8856 | PIEMD4CBAABAG3301 |
| KPMID4CBBJAJD0081 | KPMID4CBAABJA0606 | KPMID4CBAAAJA1445 | PIEMD4CBAAJCJ0882 |
| KPMID%CBBJAJD0851 | KPMID4CBAABJA0564 | KPMID4CBAABJA4444 | PIEMD4CBAABAG3205 |
| KPMID4CBBJAJD0251 | YNAHD4CBBJABE0DTA | YNAHD4CBBJABE0D9G | PIEMD4CBAABAG3207 |
| PIEMD4CBAABAG2241 | KPMID4CBAAAJC2141 | KPMID4CBAABJA4321 | PIEMD4CBAABAG3178 |
| PIEMD4CBAABAG2285 | KPMID4CBAAAJA6887 | YNAHD4CBBJABE0E4T | PIEMD4CBAABAG3144 |
| PIEMD4CBAABAG2287 | YNAHD4CBBJABE0EGJ | KPMID4CBAAJJG5527 | PIEMD4CBAAAAB3767 |
| PIEMD4CBAABAG2313 | KPMID4CBAAAJB3939 | KPMID4CBAAAJB9447 | PIEMD4CBAAAAB3080 |
| PIEMD4CBAABAG2244 | KPMID4CBAAAJA3072 | YNAHD4CBBJABE0DE5 | PIEMD4CBAABAG3134 |
| PIEMD4CBAABAG2242 | KPMID4CBAAJJG6713 | KPMID4CBAAAJA8024 | PIEMD4CBAAAAJ0194 |
| PIEMD4CBAABAG2354 | KPMID4CBAABJA0553 | KPMID4CBAABJA4376 | PIEMD4CBAAAAJ0638 |
| KPMID4CBAAAJA3918 | KPMID4CBAABJA0609 | KPMID4CBAABJA4368 | PIEMD4CBAAJCJ0716 |
| PIEMD4CBAABAG2282 | KPMID4CBAABJA0625 | KPMID4CBAAAJA8793 | PIEMD4CBAABAG3118 |
| PIEMD4CBAABAG2288 | KPMID4CBAABJA0556 | KPMID4CBAABJA4451 | PIEMD4CBAABAG3298 |
| PIEMD4CBAABAG2283 | KPMID4CBAAAJC0252 | KPMID4CBAAAJA1491 | PIEMD4CBAAJCJ0720 |
| PIEMD4CBAABAG2289 | KPMID4CBAAAJB3748 | KPMID4CBAAAJC0897 | PIEMD4CBAAJCJ0844 |
| YNAHD4CBBJAJI0K2R | KPMID4CBAAJJF3532 | YNAHD4CBBJABE0C2K | PIEMD4CBAABAG3152 |
| PIEMD4CBAABAG2251 | KPMID4CBAAJJF4050 | KPMID4CBAAJJF4312 | PIEMD4CBAAAAB3387 |
| PIEMD4CBAABAG2290 | KPMID4CBAAAJA8870 | KPMID4CBAAAJA1518 | PIEMD4CBAAAAB3419 |
| PIEMD4CBAABAG2355 | PIEMD4CBAAAAB3420 | KPMID4CBAAAJB3671 | YNAHD4CBBJAJI0GNF |
| KPMID4CBBJAJD0155 | KPMID4CBAAAJA3092 | KPMID4CBAAAJA2810 | PIEMD4CBAAAAB3413 |
| KPMID4CBBJAJD0451 | KPMID4CBAAJJF3693 | KPMID4CBAAAJA3287 | PIEMD4CBAAAAB3350 |
| KPMID4CBBJAJD0090 | KPMID4CBAAAJB3713 | KPMID4CBAAAJB3674 | PIEMD4CBAAAAB3376 |
| KPMID4CBBJAJD0091 | KPMID4CBAAJJG5950 | YNAHD4CBBJABE0D49 | PIEMD4CBAAAAB3553 |
| PIEMD4CBAABAG2628 | KPMID4CBAABJA0628 | KPMID4CBAAAJA3932 | PIEMD4CBAAAAB3496 |
| PIEMD4CBAABAG2252 | KPMID4CBAABJA0607 | KPMID4CBAAAJA8860 | PIEMD4CBAAAAB3375 |
| KPMID4CBAAJJF9833 | KPMID4CBAAAJA7864 | KPMID4CBAAAJA3369 | PIEMD4CBAAAAB3358 |

| | | | |
|---|---|---|---|
| KPMID4CBAJIJC8174 | KPMID4CBAAAJB3775 | KPMID4CBAABJA0024 | PIEMD4CBAAAAF0189 |
| KPMID4CBAAJJF6819 | KPMID4CBAAAJA3237 | KPMID4CBAAAJB3672 | YNAHD4CBBJABE0E03 |
| KPMID4CBAAAJA3041 | KPMID4CBAAAJB3945 | KPMID4CBAAAJA7927 | PIEMD4CBAAAAF0322 |
| KPMID4CBAJIJC8092 | KPMID4CBAAAJB3746 | KPMID4CBAAAJB9558 | PIEMD4CBAAJCJ0881 |
| KPMID4CBAAJJF6736 | KPMID4CBAABJA4450 | KPMID4CBAAAJB9493 | PIEMD4CBAAAAB3415 |
| YNAHD4CBBJABE0DPY | KPMID4CBAAAJB9996 | NGSBD4CBAJIAD5637 | PIEMD4CBAAAAJ0372 |
| YNAHD4CBBJAJI0HDA | KPMID4CBAAAJB3788 | NGSBD4CBAAAJA3814 | KPMID4CBAAAJB9236 |
| YNAHD4CBBJABE0D4F | PIEMD4CBAAAAJ0272 | KPMID4CBAAAJA3256 | PIEMD4CBAAAAB3391 |
| YNAHD4CBBJABE048X | KPMID4CBAAAJB4815 | KPMID4CBAAJJG5938 | PIEMD4CBAAAAB3574 |
| YNAHD4CBBJAJI0DEF | KPMID4CBAABJA0073 | KPMID4CBAAJJF3810 | PIEMD4CBAAAAJ0440 |
| KPMID4CBAAAJA6949 | KPMID4CBAAAJB3714 | KPMID4CBAAAJB9252 | PIEMD4CBAAAAJ0131 |
| PIEMD4CBAAAAF0138 | KPMID4CBAABJA1501 | KPMID4CBAAAJA2853 | PIEMD4CBAAAAF0168 |
| KPMID4CBAAAJB8136 | KPMID4CBAAAJB3669 | KPMID4CBAAAJA8728 | PIEMD4CBAAAAF0173 |
| YNAHD4CBBJAJI0620 | KPMID4CBAAAJB3771 | KPMID4CBAAAJB2903 | PIEMD4CBAAAAF0172 |
| TWJQD4CBAABAH00FX | KPMID4CBAAAJB3964 | KPMID4CBAABJA4339 | PIEMD4CBAAAAF0185 |
| YNAHD4CBBJABE0FAX | KPMID4CBAAAJA8869 | KPMID4CBAABJA4309 | YNAHD4CBBJAJI0C7D |
| TWJQD4CBAABAH00GW | KPMID4CBAAAJB3787 | KPMID4CBAAAJB8552 | PIEMD4CBAAAAF0352 |
| TWJQD4CBBJABJ06TA | KPMID4CBAAAJB3776 | KPMID4CBAABJA4341 | PIEMD4CBAAAAB3373 |
| YNAHD4CBBJABE0C57 | KPMID4CBAAAJB3724 | NGSBD4CBAAJBC5707 | PIEMD4CBAAAAF0324 |
| YNAHD4CBBJABE0DDG | KPMID4CBAAAJA3342 | KPMID4CBAAAJA2927 | PIEMD4CBAAAAF0196 |
| KPMID4CBBJAJD0203 | KPMID4CBAAAJB3778 | KPMID4CBAAJJG5932 | PIEMD4CBAAAAJ0381 |
| YNAHD4CBBJABE0EFR | KPMID4CBAAAJA3343 | KPMID4CBAAAJB9254 | PIEMD4CBAAAAJ0374 |
| YNAHD4CBBJABE0EFL | KPMID4CBAABJA0085 | KPMID4CBAAAJB3668 | PIEMD4CBAABAG3267 |
| YNAHD4CBBJABE0DWM | KPMID4CBAABJA0079 | KPMID4CBAAJJG5942 | PIEMD4CBAAAAJ0511 |
| YNAHD4CBBJABE0056 | KPMID4CBAAAJB3970 | KPMID4CBAABJA4369 | PIEMD4CBAABAG3162 |
| KPMID4CBAAAJB3982 | | KPMID4CBAJIJD3832 | PIEMD4CBAABAG3268 |
| KPMID4CBAABJA1504 | | KPMID4CBAAAJA8912 | PIEMD4CBAAAAB3512 |
| KPMID4CBAABJA0074 | | KPMID4CBAAJJF4313 | PIEMD4CBAAAAB3547 |
| PIEMD4CBAAJCJ0874 | | | PIEMD4CBAAAAB3303 |
| KPMID4CBAAJJG5971 | | | PIEMD4CBAAAAB3546 |
| KPMID4CBAAAJB9457 | | | |

| Pod16 | Pod18 | Pod19 | Pod20 |
|---|---|---|---|
| PIEMD4CBAAAAJ0604 | PIEMD4CBAAAAB3771 | KPMID4CBAAAJB0527 | KPMID4CBAAAJA4934 |
| PIEMD4CBAAAAJ0467 | KPMID4CBAAAJA0180 | KPMID4CBAAAJB1944 | KPMID4CBAAAJB7993 |
| PIEMD4CBAAAAJ0798 | KPMID4CBAAAJB4837 | PIEMD4CBAAAAF0402 | KPMID4CBAAAJA4663 |
| PIEMD4CBAAAAJ0717 | PIEMD4CBAAAAB3037 | KPMID4CBAAAJA4137 | KPMID4CBAAAJB8124 |
| PIEMD4CBAAAAJ0571 | PIEMD4CBAAAAB3881 | KPMID4CBAAAJA3054 | KPMID4CBAAAJB4980 |
| PIEMD4CBAAABD2300 | PIEMD4CBAAJCJ0678 | KPMID4CBAAAJA5169 | KPMID4CBAAJJF4419 |
| PIEMD4CBAAAAJ0464 | PIEMD4CBAAAAB3280 | KPMID4CBAAJJG2816 | KPMID4CBAAAJB5060 |
| PIEMD4CBAAABD2229 | PIEMD4CBAAAAB3875 | KPMID4CBAAJJG2536 | KPMID4CBAAJJF4401 |
| PIEMD4CBAAAAJ0533 | PIEMD4CBAAAAB3876 | KPMID4CBAAAJA2981 | KPMID4CBAAJJF6492 |
| PIEMD4CBAAAAJ0528 | PIEMD4CBAAAAB3040 | KPMID4CBAAJJG3918 | KPMID4CBAAJJF5460 |
| PIEMD4CBAAABD2289 | KPMID4CBAAAJB2760 | KPMID4CBAJIJC3421 | KPMID4CBAAJJF5327 |
| PIEMD4CBAAAAJ0593 | PIEMD4CBAAAAB3094 | KPMID4CBAAAJB1428 | KPMID4CBAAJJG4207 |
| PIEMD4CBAAAAF0427 | KPMID4CBAAAJB0504 | PIEMD4CBAAAAB3312 | KPMID4CBAAAJB0433 |
| PIEMD4CBAAAAJ0478 | PIEMD4CBAAAAB3089 | PIEMD4CBAAAAF0420 | KPMID4CBAAJJG5210 |
| PIEMD4CBAAAAJ0573 | PIEMD4CBAAAAB3773 | PIEMD4CBAAAAB3448 | KPMID4CBAAAJA7730 |
| PIEMD4CBAAAAF0396 | PIEMD4CBAJIBD4494 | KPMID4CBAAAJA5186 | KPMID4CBAAAJB4745 |
| PIEMD4CBAAAAJ0620 | PIEMD4CBAAAAB3088 | KPMID4CBAAAJB5543 | YNAHD4CBBJABE0D5M |
| PIEMD4CBAAAAF0005 | PIEMD4CBAAAAB3039 | KPMID4CBAAAJA9727 | KPMID4CBAAAJB5213 |
| PIEMD4CBAAAAJ0687 | KPMID4CBAAAJB4920 | KPMID4CBAAAJA9711 | KPMID4CBAAAJB8120 |
| PIEMD4CBAAAAJ0718 | NGSBD4CBAAJGP2012 | KPMID4CBAAJJG3791 | KPMID4CBAAAJA7233 |
| PIEMD4CBAAAAF0498 | PIEMD4CBAAJCJ0782 | KPMID4CBAAAJA9656 | KPMID4CBAAAJA7260 |
| PIEMD4CBAAAAF0445 | KPMID4CBAAAJB4843 | KPMID4CBAAAJA3264 | PIEMD4CBAAAAJ0899 |
| PIEMD4CBAAABD2293 | PIEMD4CBAAAAB3034 | KPMID4CBAAAJA5326 | KPMID4CBAJIJD2446 |
| PIEMD4CBAAAAJ0460 | KPMID4CBAAAJA0144 | KPMID4CBAAJJG2515 | KPMID4CBAAAJB4982 |
| PIEMD4CBAAAAF0398 | PIEMD4CBAAAAB3093 | PIEMD4CBAAAAB3226 | KPMID4CBAAAJB5196 |
| PIEMD4CBAAAAJ0623 | PIEMD4CBAAAAB3776 | KPMID4CBAAAJB9449 | KPMID4CBAAJJG6285 |
| PIEMD4CBAAAAJ0162 | PIEMD4CBAAAAB3291 | KPMID4CBAJIJC1584 | KPMID4CBAAJJG5209 |
| PIEMD4CBAAAAF0224 | PIEMD4CBAAAAB3867 | PIEMD4CBAAAAF0405 | KPMID4CBAAAJB0486 |
| PIEMD4CBAAAAF0304 | PIEMD4CBAAAAB3033 | KPMID4CBAJIJC9438 | KPMID4CBAAAJB0501 |
| PIEMD4CBAAAAJ0317 | PIEMD4CBAAAAB3081 | KPMID4CBAJIJC0132 | PIEMD4CBAAAAJ0166 |
| PIEMD4CBAAAAB3761 | PIEMD4CBAAAAB3091 | KPMID4CBAJIJC2022 | KPMID4CBAJIJC4748 |
| PIEMD4CBAAABD2298 | PIEMD4CBAAAAB3036 | KPMID4CBAJIJC1585 | PIEMD4CBAAAAB3885 |
| KPMID4CBAAAJA2730 | KPMID4CBAAJJG7035 | PIEMD4CBAAAAB3458 | KPMID4CBAAAJA7243 |
| PIEMD4CBAAJAI3231 | PIEMD4CBAAAAB3878 | PIEMD4CBAAAAJ0578 | KPMID4CBAAJJF4685 |
| PIEMD4CBAAAAF0289 | KPMID4CBAAAJA3441 | KPMID4CBAAJJG3463 | KPMID4CBAJIJD1561 |
| PIEMD4CBAAAAJ0391 | KPMID4CBAAAJA3451 | KPMID4CBAAAJA4150 | KPMID4CBAAJJG5212 |
| PIEMD4CBAAAAF0382 | KPMID4CBAAJJF7495 | KPMID4CBAAAJA2983 | KPMID4CBAJIJC4074 |
| PIEMD4CBAAAAF0197 | PIEMD4CBAAAAB3035 | KPMID4CBAAAJA3271 | KPMID4CBAAJJF5332 |
| PIEMD4CBAAAAJ0154 | PIEMD4CBAAJCJ1017 | KPMID4CBAAJJG3909 | KPMID4CBAAAJB0654 |
| PIEMD4CBAAAAJ0471 | PIEMD4CBAAJCJ0929 | KPMID4CBAAJJG3832 | KPMID4CBAAAJA4302 |
| PIEMD4CBAAAAF0181 | PIEMD4CBAAAAB3085 | KPMID4CBAAJJG3827 | KPMID4CBAAAJA7280 |
| PIEMD4CBAAAAF0260 | PIEMD4CBAAAAB3038 | KPMID4CBAAAJA3267 | PIEMD4CBAAAAB3841 |
| PIEMD4CBAAAAF0288 | PIEMD4CBAABAG3120 | KPMID4CBAAJJG3913 | PIEMD4CBAAAAB3884 |
| PIEMD4CBAAAAF0316 | PIEMD4CBAAAAB3231 | KPMID4CBAAAJA5095 | KPMID4CBAJIJC4752 |
| PIEMD4CBAAAAJ0572 | PIEMD4CBAAJJA8290 | PIEMD4CBAAAAB3433 | PIEMD4CBAAAAB3556 |
| PIEMD4CBAAAAJ0181 | PIEMD4CBAAJCJ1021 | PIEMD4CBAAAAB3459 | KPMID4CBAAAJA7224 |
| PIEMD4CBAAAAJ0241 | PIEMD4CBAAAAJ0034 | KPMID4CBAJIJC7155 | PIEMD4CBAAAAB3527 |
| YNAHD4CBBJAJI0C9F | PIEMD4CBAAAAB3288 | KPMID4CBAAJJF0778 | KPMID4CBAJIJD1556 |
| PIEMD4CBAAAAJ0361 | PIEMD4CBAAAAB3082 | KPMID4CBAJIJC3908 | KPMID4CBAAAJB0639 |

Hardin Affidavit - Ex. 1 - Bitmain Inventory 000020

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAJ0268 | PIEMD4CBAAAAB3290 | KPMID4CBAJIJC7411 | PIEMD4CBAAAAB3842 |
| PIEMD4CBAAAAJ0169 | PIEMD4CBAAJCJ0735 | KPMID4CBAAJJF0746 | KPMID4CBAAAJA7248 |
| KPMID4CBAAJJF7616 | PIEMD4CBAAJCJ0574 | PIEMD4CBAAAAB3460 | KPMID4CBAAAJA7194 |
| PIEMD4CBAAAAJ0576 | PIEMD4CBAAJCJ0503 | PIEMD4CBAAAAB3463 | PIEMD4CBAAAAB3499 |
| PIEMD4CBAAAAJ0266 | PIEMD4CBAAAAB3252 | KPMID4CBAAAJA4035 | PIEMD4CBAAAAB3840 |
| PIEMD4CBAAAAJ0558 | PIEMD4CBAAAAJ0045 | SMTTD4CBAAACJ0148 | YNAHD4CBBJAJI0DEK |
| PIEMD4CBAAAAJ0163 | PIEMD4CBAAAAB3611 | KPMID4CBAAAJA9742 | KPMID4CBAJIJC5456 |
| PIEMD4CBAAABD2231 | PIEMD4CBAAJCJ0575 | YNAHD4CBBJABE009Z | KPMID4CBAAAJA7185 |
| KPMID4CBAAJJG5535 | PIEMD4CBAAJCJ0948 | KPMID4CBAAJJG3862 | PIEMD4CBAAAAB3213 |
| PIEMD4CBAAAAF0448 | PIEMD4CBAAAAB3618 | KPMID4CBAAJJG3839 | KPMID4CBAAAJB0196 |
| KPMID4CBAABJA4338 | PIEMD4CBAAAAJ0058 | KPMID4CBAAJJG0052 | KPMID4CBAJIJC4629 |
| PIEMD4CBAAAAJ0596 | PIEMD4CBAABAG3137 | KPMID4CBAAJJG3834 | KPMID4CBAJIJC4379 |
| PIEMD4CBAAAAF0317 | PIEMD4CBAAAAB3168 | KPMID4CBAAJJG0188 | KPMID4CBAAAJA7195 |
| PIEMD4CBAAAAJ0699 | PIEMD4CBAAAAB3121 | KPMID4CBAAAJA1470 | PIEMD4CBAAAAB3537 |
| PIEMD4CBAAAAJ0559 | PIEMD4CBAAJCJ0623 | KPMID4CBAAJJG3864 | KPMID4CBAAAJA7242 |
| PIEMD4CBAAAAJ0520 | PIEMD4CBAAJCJ0621 | KPMID4CBAAJJG3860 | KPMID4CBAAAJA7314 |
| PIEMD4CBAAAAJ0339 | PIEMD4CBAAAAJ0666 | KPMID4CBAAAJB0541 | KPMID4CBAAAJA7176 |
| PIEMD4CBAAAAJ0279 | PIEMD4CBAABAG3139 | KPMID4CBAAAJC0261 | KPMID4CBAJIJD1059 |
| PIEMD4CBAAAAJ0592 | PIEMD4CBAAAAB3079 | KPMID4CBAAAJB1891 | KPMID4CBAAAJA7221 |
| KPMID4CBAABJA1393 | PIEMD4CBAAAAB3148 | KPMID4CBAABJA1724 | KPMID4CBAJIJD1647 |
| YNAHD4CBBJABE0F2Y | KPMID4CBAAAJA2721 | KPMID4CBAAAJB1957 | KPMID4CBAAAJB6749 |
| KPMID4CBAAAJB4799 | KPMID4CBAAAJA2799 | NGSBD4CBAAAJA6303 | KPMID4CBAAAJA4500 |
| KPMID4CBAAAJB4906 | KPMID4CBAJIJC5730 | KPMID4CBAAAJB7028 | KPMID4CBAAAJA7261 |
| KPMID4CBAAAJA4276 | KPMID4CBAAAJC2116 | PIEMD4CBAAAAJ1037 | KPMID4CBAAAJB5198 |
| KPMID4CBAAAJB4921 | PIEMD4CBAAAAJ0064 | PIEMD4CBAAAAJ1078 | KPMID4CBAAAJB0831 |
| KPMID4CBAAAJA3937 | KPMID%CBAAAJA0613 | KPMID4CBAAAJC2131 | KPMID4UBAJIJC0920 |
| KPMID4CBAABJA1699 | KPMID4CBAABJA0683 | PIEMD4CBAAAAJ0897 | KPMID4CBAAAJA2392 |
| KPMID4CBAJIJC6024 | KPMID4CBAAAJC1738 | KPMID4CBAAAJA7331 | YNAHD4CBBJAJI0EWZ |
| KPMID4CBAAJJF3769 | KPMID4CBAAAJB4848 | KPMID4CBAAJJF0782 | KPMID4CBAAAJB7297 |
| KPMID4CBAAAJB4807 | KPMID4CBAAAJA0150 | KPMID4CBAAJJF0781 | KPMID4CBAAAJA4542 |
| KPMID4CBAAAJB4816 | KPMID4CBAJIJC4621 | KPMID4CBAAAJA8910 | KPMID4CBAAAJA3037 |
| NGSBD4CBAAAJA6093 | KPMID4CBAABJA0377 | KPMID4CBAAAJA7846 | KPMID4CBAAAJA4236 |
| KPMID4CBAAAJA7384 | KPMID4CBAABJA0071 | PIEMD4CBAAAAJ1045 | KPMID4CBAAAJA5426 |
| KPMID4CBAABJA1391 | KPMID4CBAAAJC2115 | KPMID4CBAAAJB3666 | KPMID4CBAAAJB8013 |
| KPMID4CBAAAJB3946 | YNAHD4CBBJAJI0BW2 | PIEMD4CBAAJCJ0519 | YNAHD4CBBJAJI0DEC |
| KPMID4CBAAAJB3050 | KPMID4CBAAAJC2117 | KPMID4CBAJIJC3518 | KPMID4CBAAAJA7370 |
| KPMID4CBAAAJB4819 | KPMID4CBAABJA0086 | KPMID4CBAAAJB1429 | KPMID4CBAAAJB0443 |
| PIEMD4CBAAAAJ0262 | KPMID4CBAABJA1820 | KPMID4CBAAAJA3696 | KPMID4CBAAAJA4227 |
| PIEMD4CBAAAAJ0535 | KPMID4CBAABJA1456 | KPMID4CBAAAJB0093 | KPMID4CBAAAJA4545 |
| PIEMD4CBAAAAJ0178 | KPMID4CBAAAJC2114 | PIEMD4CBAAAAJ0896 | KPMID4CBAAAJA4279 |
| KPMID4CBAAAJB4904 | KPMID4CBAAAJA4243 | PIEMD4CBAAJCJ0512 | KPMID4CBAAAJA4098 |
| KPMID4CBAAAJB4818 | PIEMD4CBAAABD2267 | PIEMD4CBAAAAF0574 | KPMID4CBAAAJB7992 |
| YNAHD4CBBJABE0C5D | PIEMD4CBAAABD2282 | KPMID4CBAAAJB0539 | KPMID4CBAAAJA4786 |
| KPMID4CBAAAJA4151 | PIEMD4CBAAAAF0263 | PIEMD4CBAAABD2263 | KPMID4CBAAAJB6967 |
| KPMID4CBAAAJB2738 | PIEMD4CBAAAAF0242 | PIEMD4CBAAJCJ0509 | KPMID4CBAAAJA2369 |
| KPMID4CBAAAJB4801 | KPMID4CBAAAJA3437 | PIEMD4CBAAAAJ1038 | KPMID4CBAAAJA4095 |
| KPMID4CBAJIJC7857 | KPMID4CBAABJA2873 | PIEMD4CBAAJCJ0527 | KPMID4CBAAAJA7263 |
| KPMID4CBAAAJB4861 | KPMID4CBAABJA2890 | KPMID4CBAAAJA4191 | KPMID4CBAAAJA5425 |
| KPMID4CBAAAJA3254 | KPMID4CBAABJA2877 | PIEMD4CBAAAAJ0049 | KPMID4CBAAAJA5438 |
| KPMID4CBAAAJB4862 | KPMID4CBAABJA2875 | PIEMD4CBAAAAJ0040 | KPMID4CBAJIJC6221 |

| | | | |
|---|---|---|---|
| KPMID4CBAAAJB4802 | YNAHD4CBBJABE0DD0 | PIEMD4CBAAJCJ0537 | KPMID4CBAAAJA4220 |
| KPMID4CBAAAJB4922 | KPMID4CBAABJA0087 | KPMID4CBAAJJG1307 | KPMID4CBAAAJA3737 |
| KPMID4CBAAAJA6891 | KPMID4CBAABJA2700 | KPMID4CBAAAJA7180 | KPMID4CBAAAJA5318 |
| KPMID4CBAAAJB4905 | KPMID4CBAJIJC4617 | KPMID4CBAJIJC8013 | KPMID4CBAAAJA4672 |
| KPMID4CBAAJJF3562 | KPMID4CBAABJA2888 | PIEMD4CBAAAAF0253 | KPMID4CBAAAJA2318 |
| KPMID4CBAAJJG5936 | KPMID4CBAAAJA2714 | KPMID4CBAAAJB1970 | KPMID4CBAAAJA3026 |
| PIEMD4CBAAAAF0295 | PIEMD4CBAAAAF0434 | PIEMD4CBAAABD2333 | KPMID4CBAAAJA3435 |
| KPMID4CBAABJA0610 | PIEMD4CBAAABD2237 | PIEMD4CBAAJCJ0930 | KPMID4CBAAAJA3058 |
| PIEMD4CBAAAAJ0646 | PIEMD4CBAAABD2425 | KPMID4CBAAAJB0191 | KPMID4CBAAAJA4539 |
| PIEMD4CBAAAAF0201 | PIEMD4CBAAAAF0239 | KPMID4CBAAAJA5390 | KPMID4CBAAAJB7994 |
| PIEMD4CBAAAAF0286 | PIEMD4CBAAABD2281 | KPMID4CBAJIJC5548 | KPMID4CBAAAJB8004 |
| PIEMD4CBAAAAF0425 | PIEMD4CBAAAAF0406 | PIEMD4CBAABAG3317 | KPMID4CBAJIJC6231 |
| PIEMD4CBAAABD2226 | PIEMD4CBAAABD2332 | KPMID4CBAAAJA7341 | KPMID4CBAJIJC6329 |
| PIEMD4CBAAAAF0446 | PIEMD4CBAAAAF0403 | PIEMD4CBAAJCJ0535 | KPMID4CBAJIJC0959 |
| PIEMD4CBAAABD2228 | PIEMD4CBAAAAF0674 | KPMID4CBAAAJA7333 | KPMID4CBAAAJB8121 |
| PIEMD4CBAAAAF0282 | PIEMD4CBAAAAF0407 | KPMID4CBAAAJB0215 | KPMID4CBAAAJA4751 |
| PIEMD4CBAAABD2254 | PIEMD4CBAAABD2272 | KPMID4CBAAAJA4247 | KPMID4CBAAAJB6907 |
| KPMID4CBAAAJA8862 | PIEMD4CBAAAAF0665 | KPMID4CBAAAJA7327 | KPMID4CBAJIJD5154 |
| PIEMD4CBAAAAF0435 | PIEMD4CBAAAAF0245 | KPMID4CBAJIJC3563 | KPMID4CBAAAJA3751 |
| PIEMD4CBAAAAJ0448 | NGSBD4CBAAAJA6144 | KPMID4CBAJIJD0897 | KPMID4CBAAAJA4570 |
| PIEMD4CBAAABD2236 | PIEMD4CBAAAAF0432 | KPMID4CBAAJJG0603 | NGSBD4CBAJIAD7357 |
| PIEMD4CBAAAAJ0570 | PIEMD4CBAAAAF0417 | KPMID4CBAAJJF0784 | KPMID4CBAAAJA3375 |
| PIEMD4CBAAAAF0452 | PIEMD4CBAAAAJ1036 | KPMID4CBAAAJB1426 | KPMID4CBAJIJD5185 |
| PIEMD4CBAAAAF0431 | PIEMD4CBAAAAF0423 | KPMID4CBAAAJA3681 | KPMID4CBAJIJD5193 |
| PIEMD4CBAAAAF0496 | PIEMD4CBAAAAF0218 | KPMID4CBAJIJC3589 | KPMID4CBAJIJD5158 |
| PIEMD4CBAAABD2227 | PIEMD4CBAAAAF0433 | KPMID4CBAAJJF0330 | KPMID4CBAAAJA4237 |
| PIEMD4CBAAAAJ0530 | PIEMD4CBAAAAJ1040 | KPMID4CBAAAJA9652 | KPMID4CBAJIJC6236 |
| PIEMD4CBAAAAF0012 | PIEMD4CBAAAAJ0628 | KPMID4CBAJIJC5667 | KPMID4CBAJIJD5160 |
| PIEMD4CBAAAAJ0473 | PIEMD4CBAAAAF0430 | KPMID4CBAAAJA5412 | KPMID4CBAJIJC6228 |
| PIEMD4CBAAAAJ0192 | PIEMD4CBAAAAJ0888 | KPMID4CBAJIJC4793 | PIEMD4CBAAAAJ0393 |
| PIEMD4CBAAAAJ0462 | PIEMD4CBAAABD2240 | KPMID4CBAAAJB0189 | KPMID4CBAAAJB7121 |
| PIEMD4CBAAAAF0383 | PIEMD4CBAAAAF0267 | KPMID4CBAAAJB0076 | KPMID4CBAAAJA5353 |
| PIEMD4CBAAAAF0422 | PIEMD4CBAAABD2339 | KPMID4CBAAAJB0187 | KPMID4CBAJIJC6184 |
| PIEMD4CBAAABD2310 | PIEMD4CBAAAAF0298 | PIEMD4CBAAJCJ0521 | KPMID4CBAJIJD5187 |
| PIEMD4CBAAABD2292 | PIEMD4CBAAAAF0248 | KPMID4CBAAAJA5357 | KPMID4CBAAAJB8133 |
| PIEMD4CBAAABD2233 | PIEMD4CBAAAAF0240 | KPMID4CBAJIJC3414 | KPMID4CBAJIJC6208 |
| PIEMD4CBAAABD2291 | PIEMD4CBAAAAF0419 | KPMID4CBAAAJA3584 | KPMID4CBAJIJC6179 |
| PIEMD4CBAAAAB3570 | PIEMD4CBAAAAF0416 | KPMID4CBAAAJA3694 | KPMID4CBAJIJC6201 |
| PIEMD4CBAAAAB3526 | PIEMD4CBAAAAJ0580 | KPMID4CBAAAJA5392 | KPMID4CBAAAJA7346 |
| PIEMD4CBAAAAF0343 | PIEMD4CBAABAG3296 | KPMID4CBAAAJB1953 | KPMID4CBAAAJA5319 |
| PIEMD4CBAAAAJ0398 | KPMID4CBAABJA2879 | KPMID4CBAAAJB1941 | KPMID4CBAAJJF8475 |
| PIEMD4CBAAAAJ0186 | KPMID4CBAAAJA2728 | KPMID4CBAJIJC7148 | KPMID4CBAAAJA3691 |
| PIEMD4CBAAAAJ0695 | KPMID4CBAAAJA2709 | KPMID4CBAAJJF0419 | KPMID4CBAAAJB0244 |
| PIEMD4CBAAAAJ0700 | KPMID4CBAAAJA0016 | KPMID4CBAAJJF0340 | KPMID4CBAAJJF8354 |
| PIEMD4CBAAAAF0302 | KPMID4CBAAAJA0152 | PIEMD4CBAAAAB3310 | KPMID4CBAABJA4375 |
| PIEMD4CBAAAAJ0389 | KPMID4CBAAAJA0024 | KPMID4CBAJIJC7072 | KPMID4CBAAJJF8471 |
| PIEMD4CBAAAAJ0476 | KPMID4CBAAAJA3071 | KPMID4CBAJIJC7160 | KPMID4CBAJIJC5540 |
| PIEMD4CBAAAAF0380 | PIEMD4CBAAAAB3289 | KPMID4CBAAJJG0769 | KPMID4CBAJIJC0676 |
| PIEMD4CBAAAAJ0271 | PIEMD4CBAAAAB3278 | YNAHD4CBBJABE0EMN | KPMID4CBAJIJC0658 |
| YNAHD4CBBJABE00D4 | KPMID4CBAABJA0396 | KPMID4CBAJIJC5771 | KPMID4CBAJIJD1058 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAB3502 | KPMID4CBAAAJB2909 | PIEMD4CBAAAAB3452 | KPMID4CBAAAJB0210 |
| PIEMD4CBAAAAB3503 | KPMID4CBAAAJB2668 | PIEMD4CBAAAAB3454 | KPMID4CBAAAJB0218 |
| PIEMD4CBAAAAB3504 | PIEMD4CBAAAAF0418 | KPMID4CBAJIJC7149 | KPMID4CBAJIJC4451 |
| PIEMD4CBAAAAB3426 | KPMID4CBAAAJA2722 | KPMID4CBAJIJD1825 | YNAHD4CBBJABE0D1J |
| KPMID4CBAAJJF3107 | PIEMD4CBAAAAB3764 | KPMID4CBAAJJF0282 | KPMID4CBAAAJA9828 |
| PIEMD4CBAAAAB3735 | KPMID4CBAAAJB4916 | KPMID4CBAAJJF0731 | KPMID4CBAAJJF7250 |
| PIEMD4CBAAAAB3521 | PIEMD4CBAAAAB3294 | PIEMD4CBAAAAB3307 | KPMID4CBAJIJC4400 |
| PIEMD4CBAAAAB3614 | KPMID4CBAAJJF8434 | KPMID4CBAAAJB1892 | KPMID4CBAAJJF8396 |
| PIEMD4CBAAAAB3740 | KPMID4CBAAAJB4852 | KPMID4CBAAJJF0748 | KPMID4CBAJIJC0648 |
| PIEMD4CBAAAAB3563 | KPMID4CBAAAJB4782 | KPMID4CBAAJJG4535 | KPMID4CBAJIJC4931 |
| PIEMD4CBAAAAJ0635 | KPMID4CBAAAJB2667 | PIEMD4CBAAAAF0567 | PIEMD4CBAAAAB3844 |
| YNAHD4CBBJABE0DAK | KPMID4CBAABJA0667 | YNAHD4CBBJABE0DNX | PIEMD4CBAAAAB3843 |
| YNAHD4CBBJAJI0HF7 | PIEMD4CBAJIBD4353 | KPMID4CBAAJJF0427 | YNAHD4CBBJABE09F8 |
| KPMID4CBAABJA0031 | KPMID4CBAAAJB4838 | KPMID4CBAJIJD5283 | KPMID4CBAAJJF8438 |
| PIEMD4CBAAAAF0204 | KPMID4CBAAAJB4844 | KPMID4CBAJIJD4946 | KPMID4CBAJIJC4387 |
| PIEMD4CBAAAAF0222 | KPMID4CBAAJJF7086 | KPMID4CBAAAJA0176 | KPMID4CBAJIJC5491 |
| YNAHD4CBBJAJI0DDF | PIEMD4CBAAAAB3092 | KPMID4CBAAAJB1452 | KPMID4CBAJIJD5190 |
| PIEMD4CBAAAAJ0508 | KPMID4CBAAJJF8428 | KPMID4CBAJIJC4606 | KPMID4CBAAJJF8480 |
| PIEMD4CBAAAAF0401 | PIEMD4CBAAAAB3757 | KPMID4CBAJIJC7147 | KPMID4CBAAJJF8453 |
| NGSBD4CBAAJBC7323 | NGSBD4CBAAJBC7110 | KPMID4CBAAAJB0614 | KPMID4CBAAJJF8450 |
| PIEMD4CBAAAAB3567 | YNAHD4CBBJABE0E3Z | KPMID4CBAJIJC7064 | KPMID4CBAAAJA4097 |
| PIEMD4CBAAAAB3568 | KPMID4CBAAAJA0178 | KPMID4CBAJIJC0830 | KPMID4CBAJIJC0716 |
| PIEMD4CBAAAAB3702 | KPMID4CBAAAJA3049 | YNAHD4CBBJAJI0HJ9 | KPMID4CBAJIJD0477 |
| PIEMD4CBAAAAB3432 | KPMID4CBAAJJF8439 | KPMID4CBAAJJF0445 | KPMID4CBAJIJD1631 |
| PIEMD4CBAAAAB3769 | YNAHD4CBBJABE00ET | KPMID4CBAAJJF0360 | KPMID4CBAAAJB4981 |
| KPMID4CBAAAJC0084 | KPMID4CBAJIJC4903 | KPMID4CBAJIJC8135 | KPMID4CBAAJJF8472 |
| PIEMD4CBAAAAB3481 | KPMID4CBAAJJF8430 | KPMID4CBAAAJA4209 | KPMID4CBAAAJA7293 |
| PIEMD4CBAAAAB3564 | PIEMD4CBAAAJA3490 | KPMID4CBAAAJA5329 | YNAHD4CBBJABE0BZD |
| PIEMD4CBAAAAJ0621 | YNAHD4CBBJABE0E4R | KPMID4CBAAAJB0680 | KPMID4CBAJIJC2584 |
| YNAHD4CBBJAJI0DFL | PIEMD4CBAAAAF0270 | YNAHD4CBBJABE0054 | KPMID4CBAAJJF8440 |
| PIEMD4CBAAAAJ0608 | YNAHD4CBBJABE0C6T | NGSBD4CBAAJJI3900 | KPMID4CBAAJJF8427 |
| PIEMD4CBAAAAF0208 | KPMID4CBAAJJG7243 | KPMID4CBAAJJF0726 | YNAHD4CBBJAJI0BVJ |
| PIEMD4CBAAAAJ0269 | KPMID4CBAAAJB2761 | KPMID4CBAAJJF0343 | KPMID4CBAJIJC5049 |
| PIEMD4CBAAAAJ0481 | KPMID4CBAAAJB4832 | YNAHD4CBBJABE0D35 | KPMID4CBAAJJF8474 |
| YNAHD4CBBJABE0D3X | KPMID4CBAAAJB2658 | PIEMD4CBAAAAB3313 | YNAHD4CBBJABE0D45 |
| PIEMD4CBAAAAF0210 | KPMID4CBAAAJA2725 | KPMID4CBAAAJA5293 | YNAHD4CBBJABE0CWM |
| NGSBD4CBAAJJI2336 | KPMID4CBAABJA0007 | KPMID4CBAAAJA4136 | YNAHD4CBBJAJI0BYZ |
| PIEMD4CBAAAAJ0187 | KPMID4CBAAAJB2762 | KPMID4CBAJIJC7146 | PIEMD4CBAAABD2343 |
| YNAHD4CBBJABE0E4X | KPMID4CBAABJA0685 | KPMID4CBAJIJC1581 | KPMID4CBAAAJA4197 |
| YNAHD4CBBJABE0EHE | KPMID4CBAAAJA3033 | KPMID4CBAAAJA5294 | KPMID4CBAAJJF8222 |
| PIEMD4CBAAAAJ0273 | PIEMD4CBAAAAJ0737 | PIEMD4CBAAAAB3227 | KPMID4CBAAJJF8397 |
| PIEMD4CBAAAAB3505 | KPMID4CBAAAJB2767 | PIEMD4CBAAAAF0666 | KPMID4CBAAJJF8477 |
| PIEMD4CBAAAAB3565 | KPMID4CBAABJA0623 | NGSBD4CBAAAJA0128 | KPMID4CBAJIJD1661 |
| PIEMD4CBAAAAB3710 | KPMID4CBAABJA0021 | KPMID4CBAAJJF0329 | PIEMD4CBAAAAB3892 |
| PIEMD4CBAAAAB3758 | KPMID4CBAJIJD1807 | KPMID4CBAAJJF0431 | PIEMD4CBAAAAB3891 |
| PIEMD4CBAAAAB3734 | KPMID4CBAAAJB2656 | KPMID4CBAJIJC3541 | NGSBD4CBAAJBC6904 |
| PIEMD4CBAAAAB3506 | KPMID4CBAAAJB4836 | KPMID4CBAAAJA7325 | KPMID4CBAJIJC8512 |
| PIEMD4CBAAAAB3566 | KPMID4CBAAAJB4900 | YNAHD4CBBJABE000AX | KPMID4CBAJIJD1490 |
| YNAHD4CBBJABE0FHR | NGSBD4CBAJIAG0416 | YNAHD4CBBJABE0EJD | YNAHD4CBBJABE00BF |
| YNAHD4CBBJABE0DHC | kpmiD4Cbajijc8266 | KPMID4CBAAJJG1754 | KPMID4CBAJIJC0809 |

Hardin Affidavit - Ex. 1 - Bitmain Inventory 000023

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0DP9 | YNAHD4CBBJABE0DVJ | KPMID4CBAAJJF0336 | KPMID4UBAJIJC2029 |
| PIEMD4CBAAAAF0314 | KPMID4CBAAAJB4853 | KPMID4CBAAJJF0732 | YNAHD4CBBJABE0CXB |
| PIEMD4CBAAAAF0305 | PIEMD4CBAAAAB3755 | KPMID4CBAAJJF0346 | KPMID4CBAAJJF3866 |
| PIEMD4CBAAAAF0184 | KPMID4CBAAAJA2734 | KPMID4CBAJIJD3023 | KPMID4CBAJIJC5333 |
| PIEMD4CBAAAAJ0640 | KPMID4CBAAAJA8840 | PIEMD4CBAAAAB3437 | PIEMD4CBAAAAB3212 |
| YNAHD4CBBJABE00DE | PIEMD4CBAAAAB3868 | KPMID4CBAAAJA9700 | PIEMD4CBAAAAB3516 |
| YNAHD4CBBJABE0E3N | PIEMD4CBAAAAB3090 | KPMID4CBAAAJB5139 | YNAHD4CBBJABE0C6N |
| YNAHD4CBBJAJI0HBP | KPMID4CBAJIJC4922 | PIEMD4CBAAAAB3456 | PIEMD4CBAAAAB3887 |
| YNAHD4CBBJAJI0BW0 | KPMID4CBAJIJC6167 | KPMID4CBAAAJA4102 | KPMID4CBAJIJC0657 |
| YNAHD4CBBJABE0E3B | KPMID4CBAAJJG7208 | KPMID4CBAAAJB3923 | KPMID4CBAAJJF8449 |
| YNAHD4CBBJAJI0ES9 | YNAHD4CBBJABE04XH | PIEMD4CBAAAAF0141 | KPMID4CBAAAJA5442 |
| YNAHD4CBBJABE0F3L | KPMID4CBAAAJB0195 | YNAHD4CBBJABE0C5J | KPMID4CBAAAJA4196 |
| YNAHD4CBBJAJI0HBY | KPMID4CBAAAJA8898 | YNAHD4CBBJABE0EEP | YNAHD4CBBJABE0C8A |
| KPMID4CBAAAJA4154 | KPMID4CBAABJA2872 | KPMID4CBAAAJB4615 | KPMID4CBAAAJB5130 |
| YNAHD4CBBJABE0DLV | KPMID4CBAABJA2874 | KPMID4CBAAAJB1864 | KPMID4CBAAAJA4941 |
| YNAHD4CBBJABE0E4P | YNAHD4CBBJABE0DAJ | YNAHD4CBBJABE0CVK | YNAHD4CBBJAJI0EVL |
| PIEMD4CBAAAAJ0270 | YNAHD4CBBJABE0E3K | KPMID4CBAJIJD0136 | KPMID4CBAAAJB0496 |
| PIEMD4CBAAAAJ0392 | YNAHD4CBBJAJI0C4X | YNAHD4CBBJABE00BG | YNAHD4CBBJAJI0DHX |
| PIEMD4CBAAAAF0303 | KPMID4CBAJIJC3791 | PIEMD4CBAAABD2241 | KPMID4CBAJIJC0562 |
| PIEMD4CBAAAAJ0513 | KPMID4CBAAAJB4851 | PIEMD4CBAAJCJ0515 | KPMID4CBAAJJF8871 |
| PIEMD4CBAAAAB3741 | KPMID4CBAABJA0554 | PIEMD4CBAAJCJ0518 | KPMID4CBAJIJC8168 |
| YNAHD4CBBJAJI0EVA | KPMID4CBAAAJB0227 | PIEMD4CBAAJCJ0523 | KPMID4CBAAAJA5065 |
| YNAHD4CBBJAJI0EW0 | YNAHD4CBBJABE0D1G | KPMID4CBAAAJA4207 | KPMID4CBAAAJB0652 |
| PIEMD4CBAAAAF0308 | KPMID4CBAAAJB0936 | PIEMD4CBAAAAJ0042 | YNAHD4CBBJABE0D6F |
| PIEMD4CBAAABD2325 | KPMID4CBAABJA0032 | YNAHD4CBBJAJI0HE6 | YNAHD4CBBJABE0DJ9 |
| PIEMD4CBAAAAF0200 | KPMID4CBAJIJC4916 | KPMID4CBAAAJA3259 | YNAHD4CBBJABE00D5 |
| PIEMD4CBAAAAJ0365 | PIEMD4CBAABAG3108 | KPMID4CBAAAJA3740 | KPMID4CBAAAJB5197 |
| KPMID4CBAAAJB4860 | NGSBD4CBAAJBC6166 | PIEMD4CBAAAAJ0051 | KPMID4CBAAJJG0916 |
| PIEMD4CBAAAAJ0432 | PIEMD4CBAAAAF0255 | KPMID4CBAAAJA8168 | KPMID4CBAJIJC6172 |
| PIEMD4CBAAAAJ0472 | KPMID4CBAABJA0624 | KPMID4CBAAAJA9968 | KPMID4CBAAAJA4244 |
| YNAHD4CBBJAJI0DDV | PIEMD4CBAAAAF0671 | PIEMD4CBAAAAF0597 | KPMID4CBAAAJB6962 |
| PIEMD4CBAAAAF0017 | PIEMD4CBAAAAF0667 | PIEMD4CBAAJCJ0524 | KPMID4CBAAAJA1926 |
| PIEMD4CBAAAAF0011 | KPMID4CBAJIJC3697 | KPMID4CBAAAJA6498 | YNAHD4CBBJABE0D40 |
| PIEMD%CBAAAAF0619 | KPMID4CBAAJJF7074 | YNAHD4CBBJABE0DR1 | KPMID4CBAAAJB3959 |
| PIEMD4CBAAAAJ0549 | PIEMD4CBAAAAB3236 | PIEMD4CBAAAAJ0044 | KPMID4CBAAJJF9325 |
| YNAHD4CBBJABE0EER | KPMID4CBAABJA0668 | PIEMD4CBAAJCJ0520 | KPMID4CBAJIJC4020 |
| PIEMD4CBAAAAJ0466 | KPMID4CBAJIJC3744 | PIEMD4CBAABAG3130 | KPMID4CBAAAJB0640 |
| PIEMD4CBAAAAJ0193 | KPMID4CBAJIJC6161 | KPMID4CBAAAJA1478 | KPMID4CBAJIJD2442 |
| PIEMD4CBAAAAF0149 | KPMID4CBAAAJB2776 | PIEMD4CBAAABD2242 | KPMID4CBAAJJG0896 |
| PIEMD4CBAAAAJ0486 | KPMID4CBAAAJA3452 | KPMID4CBAAAJA3738 | KPMID4CBAJIJC3971 |
| YNAHD4CBBJAJI0EXE | KPMID4CBAAAJB2966 | KPMID4CBAAAJB0528 | KPMID4CBAJIJC5289 |
| PIEMD4CBAAAAF0318 | KPMID4CBAABJA0621 | KPMID4CBAJIJC2642 | KPMID4CBAJIJC8501 |
| PIEMD4CBAAABD2301 | KPMID4CBAAAJC1741 | KPMID4CBAAAJA6470 | YNAHD4CBBJABE01GL |
| PIEMD4CBAAAAF0384 | KPMID4CBAAAJB4845 | PIEMD4CBAAAAJ0433 | KPMID4CBAJIJC0674 |
| PIEMD4CBAABAG2250 | KPMID4CBAABJA0022 | KPMID4CBAAAJA2969 | KPMID4CBAAJJF9333 |
| PIEMD4CBAAAAF0227 | KPMID4CBAABJA0563 | KPMID4CBAJIJC2696 | KPMID4CBAAJJF9335 |
| PIEMD4CBAAAAF0018 | KPMID4CBAJIJC3688 | YNAHD4CBBJABE0DTB | KPMID4CBAJIJC5243 |
| PIEMD4CBAAAAF0223 | KPMID4CBAJIJC5735 | KPMID4CBAJIJD4864 | KPMID4CBAAAJB5080 |
| KPMID4CBAAAJA9441 | PIEMD4CBAAABD2341 | KPMID4CBAAJJF0788 | KPMID4CBAAAJA4101 |
| PIEMD4CBAAAAJ0475 | PIEMD4CBAAAAF0243 | KPMID4CBAAJJG1258 | KPMID4CBAAAJA7352 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAJ0299 | PIEMD4CBAJIBC1243 | PIEMD4CBAAAAJ0889 | KPMID4CBAJIJC4063 |
| PIEMD4CBAAAAJ0167 | PIEMD4CBAAAAF0249 | PIEMD4CBAAAAJ1046 | KPMID4CBAJIJC5053 |
| PIEMD4CBAAAAJ0291 | PIEMD4CBAAAAB3285 | KPMID4CBAAAJB0671 | KPMID4CBAAJJG1303 |
| PIEMD%CBAAAAF0616 | KPMID4CBAJIJC4918 | KPMID4CBAAJJF0743 | KPMID4CBAAJJG1027 |
| PIEMD4CBAAAAJ0185 | KPMID4CBAABJA0023 | KPMID4CBAAAJB0556 | KPMID4CBAAJJG0987 |
| PIEMD4CBAAAAJ0179 | PIEMD4CBAAABD2324 | PIEMD4CBAAAAF0570 | KPMID4CBAAJJG0961 |
| PIEMD4CBAAAAJ0505 | KPMID4CBAJIJC6126 | NGSBD4CBAAJBC7314 | KPMID4CBAAJJG1028 |
| PIEMD4CBAAAAF0137 | KPMID4CBAJIJC4896 | YNAHD4CBBJAJI0BT8 | KPMID4CBAJIJC5162 |
| YNAHD4CBBJABE0E2F | KPMID4CBAAAJB1643 | PIEMD4CBAAAAJ1084 | KPMID4CBAJIJC4004 |
| PIEMD4CBAAAAJ0602 | KPMID4CBAAAJB2766 | KPMID4CBAAAJB0767 | KPMID4CBAAJJF4410 |
| PIEMD4CBAAAAJ0704 | KPMID4CBAAAJA0018 | KPMID4CBAAAJB1972 | KPMID4CBAJIJC8521 |
| KPMID4CBAAJJG3866 | NGSBD4CBAJIAG1088 | KPMID4CBAAJJF0776 | KPMID4CBAAJJF5428 |
| PIEMD4CBAAAAJ0183 | KPMID4CBAAAJA0021 | KPMID4CBAAJJF0359 | KPMID4CBAAJJF9828 |
| PIEMD4CBAAAAF0399 | KPMID4CBAAAJB4854 | KPMID4CBAJIJC2601 | KPMID4CBAJIJD1055 |
| PIEMD4CBAAAAJ0564 | KPMID4CBAABJA0682 | PIEMD4CBAAAAJ1080 | KPMID4CBAJIJC8004 |
| PIEMD4CBAAAAJ0242 | KPMID4CBAABJA0688 | PIEMD4CBAAAAJ0900 | KPMID4CBAAJJF9346 |
| PIEMD4CBAAAAF0356 | KPMID4CBAJIJC6133 | KPMID4CBAAAJA5364 | KPMID4CBAAAJB0653 |
| PIEMD4CBAAAAJ0400 | KPMID4CBAABJA2891 | KPMID4CBAJIJC2600 | NGSBD4CBAAAJA3938 |
| PIEMD4CBAAAAJ0614 | KPMID4CBAABJA2003 | PIEMD4CBAAABD2285 | KPMID4CBAAAJA4939 |
| PIEMD4CBAAAAJ0454 | KPMID4CBAABJA2889 | KPMID4CBAJIJC7145 | KPMID4CBAAAJB8137 |
| PIEMD4CBAAAAF0397 | KPMID4CBAABJA2066 | PIEMD4CBAAAAF0670 | KPMID4CBAAJJG5211 |
| PIEMD4CBAAAAF0195 | PIEMD4CBAAAAB3128 | PIEMD4CBAAAAJ0890 | KPMID4CBAAAJB5203 |
| PIEMD4CBAAAAJ0696 | KPMID4CBAAAJB2777 | KPMID4CBAAAJB1448 | KPMID4CBAAJJF4411 |
| KPMID4CBAAAJB2752 | KPMID4CBAAAJA0017 | KPMID4CBAJIJC1577 | KPMID4CBAAAJB4814 |
| | KPMID4CBAABJA0389 | KPMID4CBAJIJC2749 | KPMID4CBAAAJB0642 |
| | KPMID4CBAAJJF8436 | NGSBD4CBAAJBC7275 | KPMID4CBAAAJB0487 |
| | KPMID4CBAAJJF8425 | KPMID4CBAAAJB0673 | KPMID4CBAAAJB5061 |
| | KPMID4CBAJIJC7290 | KPMID4CBAAAJB1942 | KPMID4CBAAJJG1257 |

| Storage |
|---|
| NGSBD4UBAJHCA0638 |
| PIEMD4UBAAAAJ0599 |
| PIEMD4UBAAAAB3462 |
| KPMID4UBAAAJA5395 |
| KPMID4UBAAJJF7067 |
| KPMID4UBAJIJC4537 |
| YNAHD4UBBJABE01FN |
| NGSBD4UBAAJBC7349 |
| KPMID4UBAJIJD3030 |
| PIEMD4UBAAAAJ0387 |
| NGSBD4UBAJHCA0626 |
| KPMID4UBAAJJF6771 |
| KPMID4UBAAAJA8857 |
| KPMID4UBAAAJB9094 |
| NGSBD4UBAAJBC5703 |
| YNAHD4UBBJABE0DES |
| PIEMD4UBAAAAJ0522 |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

Hardin Affidavit - Ex. 1 - Bitmain Inventory 000026

# **BEEQB LLC Inventory**

Hardin Affidavit - Ex. 2 - BEEQB LLC Inventory 000001

| SERIAL NUMBER | MODEL & SPEED NOTES | |
|---|---|---|
| SMTTD4CBAAABC0182 | s19jpro104t | 1 |
| SMTTD4CBAAABC0578 | s19jpro104t | 1 |
| SMTTD4CBAAABC0502 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0116 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0243 | s19jpro104t | 1 |
| SMTTD4ABAAABB0274 | s19jpro96t | 1 |
| SMTTD4ABAAABB0278 | s19jpro96t | 1 |
| SMTTD4CBAAABJ0162 | s19jpro104t | 1 |
| SMTTD4ABAAABB0270 | s19jpro96t | 1 |
| SMTTD4CBAABJB0546 | s19jpro104t | 1 |
| SMTTD4CBAAABC0436 | s19jpro104t | 1 |
| SMTTD4CBAAABB0718 | s19jpro104t | 1 |
| SMTTD4CBAAABB0724 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0120 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0153 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0154 | s19jpro104t | 1 |
| SMTTD4CBAAABB0700 | s19jpro104t | 1 |
| SMTTD4CBAAABB0727 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0156 | s19jpro104t | 1 |
| SMTTD4ABAAABB0285 | s19jpro96t | 1 |
| SMTTD4CBAAABC0501 | s19jpro104t | 1 |
| SMTTD4CBAAABB0725 | s19jpro104t | 1 |
| SMTTD4CBAAABC0422 | s19jpro104t | 1 |
| SMTTD4CBAAABC0482 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0151 | s19jpro104t | 1 |
| SMTTD4ABAAABB0273 | s19jpro96t | 1 |
| SMTTD4CBAAABB0712 | s19jpro104t | 1 |
| SMTTD4CBAAABB0711 | s19jpro104t | 1 |
| SMTTD4CBAAABB0717 | s19jpro104t | 1 |
| SMTTD4ABAAABB0251 | s19jpro96t | 1 |
| SMTTD4CBAAABC0427 | s19jpro104t | 1 |
| SMTTD4CBAAABC0495 | s19jpro104t | 1 |
| SMTTD4CBAAABC0481 | s19jpro104t | 1 |
| SMTTD4CBAAABC0508 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0242 | s19jpro104t | 1 |
| SMTTD4ABAAABB0267 | s19jpro96t | 1 |
| SMTTD4CBAAABB0730 | s19jpro104t | 1 |
| SMTTD4ABAAAAH0551 | s19jpro96t | 1 |
| SMTTD4ABAAAAI0427 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0036 | s19jpro104t | 1 |
| SMTTD4CBAAABB0732 | s19jpro104t | 1 |
| SMTTD4CBAAABC0474 | s19jpro104t | 1 |
| SMTTD4CBAAABD0322 | s19jpro104t | 1 |

s19jpro104t
s19jpro96t
s19xp134t
s19xp141t
s19jpro92t
s19jpro100t
s19jpro88t
Storage- PSU

| | | |
|---|---|---|
| SMTTD4ABAAAAH0542 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0102 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0099 | s19jpro104t | 1 |
| SMTTD4CBAAABB0731 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0111 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0147 | s19jpro104t | 1 |
| SMTTD4CBAAABB0726 | s19jpro104t | 1 |
| SMTTD4CBAAABC0421 | s19jpro104t | 1 |
| SMTTD4CBAAABB0694 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0118 | s19jpro104t | 1 |
| SMTTD4ABAAABB0253 | s19jpro96t | 1 |
| SMTTD4ABAAABB0272 | s19jpro96t | 1 |
| SMTTD4ABAAABB0271 | s19jpro96t | 1 |
| SMTTD4CBAAABJ0159 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0157 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0152 | s19jpro104t | 1 |
| SMTTD4CBAABJC0004 | s19jpro104t | 1 |
| SMTTD4CBAAABC0484 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0107 | s19jpro104t | 1 |
| SMTTD4ABAAABB0275 | s19jpro96t | 1 |
| SMTTD4ABAAABB0276 | s19jpro96t | 1 |
| SMTTD4ABAAABB0289 | s19jpro96t | 1 |
| SMTTD4CBAAABJ0268 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0241 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0240 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0090 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0161 | s19jpro104t | 1 |
| SMTTD4CBAAABC0530 | s19jpro104t | 1 |
| SMTTD4CBAAABC0569 | s19jpro104t | 1 |
| SMTTD4CBAAABB0704 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0117 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0155 | s19jpro104t | 1 |
| SMTTD4ABAAABB0269 | s19jpro96t | 1 |
| SMTTD4ABAAABB0290 | s19jpro96t | 1 |
| SMTTD4ABAAABB0307 | s19jpro96t | 1 |
| SMTTD4CBAAABJ0238 | s19jpro104t | 1 |
| SMTTD4ABAAABB0292 | s19jpro96t | 1 |
| SMTTD4ABAAAAH0544 | s19jpro96t | 1 |
| SMTTD4CBAAABC0579 | s19jpro104t | 1 |
| SMTTD4CBAAABB0699 | s19jpro104t | 1 |
| SMTTD4CBAAABB0714 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0109 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0112 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0098 | s19jpro104t | 1 |

| | | |
|---|---|---|
| SMTTD4CBAAACJ0108 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0113 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0110 | s19jpro104t | 1 |
| SMTTD4CBAAABC0581 | s19jpro104t | 1 |
| SMTTD4CBAAABC0184 | s19jpro104t | 1 |
| SMTTD4CBAABJB0430 | s19jpro104t | 1 |
| SMTTD4CBAAABD0510 | s19jpro104t | 1 |
| SMTTD4CBAAABD0318 | s19jpro104t | 1 |
| SMTTD4CBAAABD0321 | s19jpro104t | 1 |
| SMTTD4CBAAABD0320 | s19jpro104t | 1 |
| SMTTD4CBAAABD0541 | s19jpro104t | 1 |
| SMTTD4CBAAABD0323 | s19jpro104t | 1 |
| SMTTD4CBAAABD0154 | s19jpro104t | 1 |
| SMTTD4CBAAABC0582 | s19jpro104t | 1 |
| SMTTD4CBAAABC0179 | s19jpro104t | 1 |
| SMTTD4CBAABJB0450 | s19jpro104t | 1 |
| SMTTD4ABAAAAI0159 | s19jpro96t | 1 |
| SMTTD4ABAAAAH0554 | s19jpro96t | 1 |
| SMTTD4ABAAAAI0167 | s19jpro96t | 1 |
| SMTTD4ABAAAAI0023 | s19jpro96t | 1 |
| SMTTD4CBAAABD0427 | s19jpro104t | 1 |
| SMTTD4CBAAABC0473 | s19jpro104t | 1 |
| SMTTD4CBAAABD0556 | s19jpro104t | 1 |
| SMTTD4CBAAABC0580 | s19jpro104t | 1 |
| SMTTD4CBAAABC0571 | s19jpro104t | 1 |
| SMTTD4CBAAABC0576 | s19jpro104t | 1 |
| SMTTD4CBAAABD0325 | s19jpro104t | 1 |
| SMTTD4CBAAABD0564 | s19jpro104t | 1 |
| SMTTD4CBAAABD0347 | s19jpro104t | 1 |
| SMTTD4ABAAAAI0050 | s19jpro96t | 1 |
| SMTTD4CBAABJB0504 | s19jpro104t | 1 |
| SMTTD4ABAAABJ0348 | s19jpro96t | 1 |
| SMTTD4CBAAABB0758 | s19jpro104t | 1 |
| SMTTD4CBAAABC0589 | s19jpro104t | 1 |
| SMTTD4ABAAAAH0547 | s19jpro96t | 1 |
| SMTTD4ABAAAAH0523 | s19jpro96t | 1 |
| SMTTD4CBAAABD0563 | s19jpro104t | 1 |
| SMTTD4CBAAABC0420 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0473 | s19jpro96t | 1 |
| SMTTD4CBAAABC0470 | s19jpro104t | 1 |
| SMTTD4CBAAABB0692 | s19jpro104t | 1 |
| SMTTD4CBAAABC0423 | s19jpro104t | 1 |
| SMTTD4CBAAABD0379 | s19jpro104t | 1 |
| SMTTD4CBAAABC0537 | s19jpro104t | 1 |

| | | |
|---|---|---|
| SMTTD4CBAAABC0529 | s19jpro104t | 1 |
| SMTTD4CBAABJB0432 | s19jpro104t | 1 |
| SMTTD4CBAAABD0324 | s19jpro104t | 1 |
| SMTTD4CBAAABD0587 | s19jpro104t | 1 |
| SMTTD4ABAAABJ0053 | s19jpro96t | 1 |
| SMTTD4CBAAABB0693 | s19jpro104t | 1 |
| SMTTD4ABAAAAI0654 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0119 | s19jpro104t | 1 |
| SMTTD4CBAAABC0472 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0048 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0027 | s19jpro104t | 1 |
| SMTTD4CBAABJB0553 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0037 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0047 | s19jpro104t | 1 |
| SMTTD4CBAAABB0082 | s19jpro104t | 1 |
| SMTTD4CBAABJB0543 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0443 | s19jpro92t | 1 |
| SMTTD4DBAAAAF0425 | s19jpro92t | 1 |
| SMTTD4DBAAAAF0459 | s19jpro92t | 1 |
| SMTTD4CBAAACJ0046 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0045 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0041 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0496 | s19jpro92t | 1 |
| SMTTD4BBAJIBF0107 | s19jpro100t | 1 |
| SMTTD4DBAAAAF0548 | s19jpro92t | 1 |
| SMTTD4CBAAABB0081 | s19jpro104t | 1 |
| SMTTD4CBAABJC0001 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0408 | s19jpro92t | 1 |
| SMTTD4CBAABJC0023 | s19jpro104t | 1 |
| SMTTD4CBAAABB0066 | s19jpro104t | 1 |
| SMTTD4CBAAABB0074 | s19jpro104t | 1 |
| SMTTD4CBAAABB0089 | s19jpro104t | 1 |
| SMTTD4DBAAJBB0521 | s19jpro92t | 1 |
| SMTTD4CBAABJB0557 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0090 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0464 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0196 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0413 | s19jpro96t | 1 |
| SMTTD4CBAABJB0550 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0446 | s19jpro92t | 1 |
| SMTTD4ABAAJBF0418 | s19jpro96t | 1 |
| SMTTD4CBAAABC0172 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0419 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0025 | s19jpro104t | 1 |

Hardin Affidavit - Ex. 2 - BEEQB LLC Inventory 000005

| | | |
|---|---|---|
| SMTTD4ABAAJBF0422 | s19jpro96t | 1 |
| SMTTD4EBAJIAF0088 | s19jpro88t | 1 |
| SMTTD4BBAABAC0307 | s19jpro100t | 1 |
| SMTTD4ABAAJBF0469 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0174 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0474 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0298 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0472 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0198 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0199 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0173 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0178 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0195 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0186 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0175 | s19jpro104t | 1 |
| SMTTD4EBAAJBG0110 | s19jpro88t | 1 |
| SMTTD4CBAAACJ0123 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0194 | s19jpro104t | 1 |
| SMTTD4BBAABAC0274 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0100 | s19jpro104t | 1 |
| SMTTD4BBAABAC0240 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0140 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0145 | s19jpro104t | 1 |
| SMTTD4BBAABAC0247 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0162 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0125 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0127 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0414 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0415 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0299 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0471 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0468 | s19jpro96t | 1 |
| SMTTD4BBAABAC0302 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0176 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0144 | s19jpro104t | 1 |
| SMTTD4BBAJIBG0008 | s19jpro100t | 1 |
| SMTTD4CBAAABB0065 | s19jpro104t | 1 |
| SMTTD4DBAAACJ0225 | s19jpro92t | 1 |
| SMTTD4DBAAAAF0614 | s19jpro92t | 1 |
| SMTTD4CBAAABB0060 | s19jpro104t | 1 |
| SMTTD4CBAAABB0097 | s19jpro104t | 1 |
| SMTTD4CBAAABB0046 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0423 | s19jpro92t | 1 |
| SMTTD4CBAAACJ0030 | s19jpro104t | 1 |

| | | |
|---|---|---|
| SMTTD4CBAAABB0071 | s19jpro104t | 1 |
| SMTTD4CBAAABB0093 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0300 | s19jpro96t | 1 |
| SMTTD4DBAAJBJ0314 | s19jpro92t | 1 |
| SMTTD4BBAJIBE0233 | s19jpro100t | 1 |
| SMTTD4DBAAAAG0021 | s19jpro92t | 1 |
| SMTTD4CBAAABB0069 | s19jpro104t | 1 |
| SMTTD4DBAAJBB0523 | s19jpro92t | 1 |
| SMTTD4CBAAABB0054 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0403 | s19jpro92t | 1 |
| SMTTD4CBAAABB0090 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0607 | s19jpro104t | 1 |
| SMTTD4CBAABJB0558 | s19jpro104t | 1 |
| SMTTD4CBAABJB0549 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0595 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0470 | s19jpro96t | 1 |
| SMTTD4BBAJIBG0097 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0028 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0426 | s19jpro92t | 1 |
| SMTTD4CBAAABB0096 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0434 | s19jpro92t | 1 |
| SMTTD4CBAAACJ0034 | s19jpro104t | 1 |
| SMTTD4CBAABJB0552 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0588 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0603 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0606 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0441 | s19jpro92t | 1 |
| SMTTD4DBAABJA0645 | s19jpro92t | 1 |
| SMTTD4CBAAABB0063 | s19jpro104t | 1 |
| SMTTD4CBAAABB0041 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0477 | s19jpro92t | 1 |
| SMTTD4CBAABJB0556 | s19jpro104t | 1 |
| SMTTD4CBAABJB0555 | s19jpro104t | 1 |
| SMTTD4CBAABJB0547 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0031 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0609 | s19jpro104t | 1 |
| SMTTD4CBAABJC0024 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0427 | s19jpro92t | 1 |
| SMTTD4CBAAABJ0608 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0117 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0035 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0589 | s19jpro104t | 1 |
| SMTTD4CBAABJC0003 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0039 | s19jpro104t | 1 |

| | | |
|---|---|---|
| SMTTD4CBAAACJ0040 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0038 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0406 | s19jpro92t | 1 |
| SMTTD4CBAAABJ0613 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0590 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0125 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0614 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0610 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0432 | s19jpro92t | 1 |
| SMTTD4CBAAABJ0529 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0604 | s19jpro104t | 1 |
| SMTTD4CBAABJC0002 | s19jpro104t | 1 |
| SMTTD4CBAAABB0078 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0042 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0584 | s19jpro104t | 1 |
| SMTTD4CBAABJC0006 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0591 | s19jpro104t | 1 |
| NGSBEAABBAJJA8197 | s19xp141t | 1 |
| NGSBEAABBAJJA7673 | s19xp141t | 1 |
| NGSBEAABBAJJA7700 | s19xp141t | 1 |
| NGSBEAABBAJJA8186 | s19xp141t | 1 |
| NGSBEAABBAJJA8195 | s19xp141t | 1 |
| NGSBEABBBAAJB0873 | s19xp134t | 1 |
| NGSBEAABBAJJA7684 | s19xp141t | 1 |
| NGSBEABBBAAJB2691 | s19xp134t | 1 |
| NGSBEAABBAJJA8185 | s19xp141t | 1 |
| NGSBEAABBAJJA8200 | s19xp141t | 1 |
| NGSBEAABBAJJA8299 | s19xp141t | 1 |
| NGSBEAABBAJJA8297 | s19xp141t | 1 |
| NGSBEAABBAJJA8302 | s19xp141t | 1 |
| NGSBEAABBAJJB2540 | s19xp141t | 1 |
| NGSBEAABBAJJB2943 | s19xp141t | 1 |
| NGSBEAABBAJJB2475 | s19xp141t | 1 |
| NGSBEABBBAAJB2852 | s19xp134t | 1 |
| NGSBEAABBAJJB2946 | s19xp141t | 1 |
| NGSBEAABBAJJB2942 | s19xp141t | 1 |
| NGSBEAABBAJJA7707 | s19xp141t | 1 |
| NGSBEAABBAJJA7092 | s19xp141t | 1 |
| NGSBEAABBAJJB2496 | s19xp141t | 1 |
| NGSBEAABBAJJA8196 | s19xp141t | 1 |
| NGSBEAABBAJJB2498 | s19xp141t | 1 |
| NGSBEAABBAJJB2541 | s19xp141t | 1 |
| NGSBEAABBAJJB2289 | s19xp141t | 1 |
| NGSBEAABBAJJB2288 | s19xp141t | 1 |

| | | |
|---|---|---|
| NGSBEAABBAJJB2397 | s19xp141t | 1 |
| NGSBEAABBAJJB2396 | s19xp141t | 1 |
| NGSBEABBBAAJB3018 | s19xp134t | 1 |
| NGSBEAABBAJJB2423 | s19xp141t | 1 |
| NGSBEAABBAJJB2304 | s19xp141t | 1 |
| NGSBEAABBAJJB4242 | s19xp141t | 1 |
| NGSBEAABBAJJB4683 | s19xp141t | 1 |
| NGSBEAABBAJJB4496 | s19xp141t | 1 |
| NGSBEABBBAAJB2901 | s19xp134t | 1 |
| NGSBEABBBAAJB0798 | s19xp134t | 1 |
| NGSBEABBBAAJB0844 | s19xp134t | 1 |
| NGSBEABBBAAJB0848 | s19xp134t | 1 |
| NGSBEABBBAJJB1426 | s19xp134t | 1 |
| NGSBEABBBAAJB0821 | s19xp134t | 1 |
| NGSBEABBBAAJB0901 | s19xp134t | 1 |
| NGSBEABBBAAJB2881 | s19xp134t | 1 |
| NGSBEABBBAJJB3992 | s19xp134t | 1 |
| NGSBEABBBAAJB0939 | s19xp134t | 1 |
| NGSBEABBBAAJB0829 | s19xp134t | 1 |
| NGSBEABBBAAJB0894 | s19xp134t | 1 |
| NGSBEABBBAAJB2548 | s19xp134t | 1 |
| NGSBEAABBAJJB4691 | s19xp141t | 1 |
| NGSBEAABBAJJB2420 | s19xp141t | 1 |
| NGSBEAABBAJJB2414 | s19xp141t | 1 |
| NGSBEABBBAJJB1629 | s19xp134t | 1 |
| NGSBEAABBAJJB2658 | s19xp141t | 1 |
| NGSBEAABBAJJB4512 | s19xp141t | 1 |
| NGSBEABBBAJJB3996 | s19xp134t | 1 |
| NGSBEAABBAJJB2666 | s19xp141t | 1 |
| NGSBEAABBAJJB2242 | s19xp141t | 1 |
| NGSBEAABBAJJB4468 | s19xp141t | 1 |
| NGSBEAABBAJJB4731 | s19xp141t | 1 |
| NGSBEAABBAJJB3906 | s19xp141t | 1 |
| NGSBEAABBAJJB2241 | s19xp141t | 1 |
| NGSBEAABBAJJB1793 | s19xp141t | 1 |
| NGSBEAABBAJJB2244 | s19xp141t | 1 |
| NGSBEAABBAJJB4469 | s19xp141t | 1 |
| NGSBEAABBAJJB4632 | s19xp141t | 1 |
| NGSBEAABBAJJB4467 | s19xp141t | 1 |
| NGSBEAABBAJJB4678 | s19xp141t | 1 |
| NGSBEAABBAJJB4681 | s19xp141t | 1 |
| NGSBEAABBAJJB4459 | s19xp141t | 1 |
| NGSBEABBBAAJB0903 | s19xp134t | 1 |
| NGSBEABBBAAJB0814 | s19xp134t | 1 |

| | | |
|---|---|---|
| NGSBEAABBAJJB4322 | s19xp141t | 1 |
| NGSBEAABBAJJB4490 | s19xp141t | 1 |
| NGSBEAABBAJJB2532 | s19xp141t | 1 |
| NGSBEABBBAJJB1639 | s19xp134t | 1 |
| NGSBEAABBAJJB4451 | s19xp141t | 1 |
| NGSBEAABBAJJB4674 | s19xp141t | 1 |
| NGSBEAABBAJJB4307 | s19xp141t | 1 |
| NGSBEAABBAJJB4513 | s19xp141t | 1 |
| NGSBEAABBAJJB4493 | s19xp141t | 1 |
| NGSBEAABBAJJB4398 | s19xp141t | 1 |
| NGSBEABBBAAJB0839 | s19xp134t | 1 |
| NGSBEABBBAAJB0898 | s19xp134t | 1 |
| NGSBEABBBAAJB0876 | s19xp134t | 1 |
| NGSBEABBBAAJB0811 | s19xp134t | 1 |
| NGSBEAABBAJJB4491 | s19xp141t | 1 |
| NGSBEAABBAJJB4497 | s19xp141t | 1 |
| NGSBEABBBAAJB3041 | s19xp134t | 1 |
| NGSBEAABBAJJB4432 | s19xp141t | 1 |
| NGSBEABBBAAJB0818 | s19xp134t | 1 |
| NGSBEAABBAJJB4429 | s19xp141t | 1 |
| NGSBEAABBAJJB2418 | s19xp141t | 1 |
| NGSBEAABBAJJB2413 | s19xp141t | 1 |
| NGSBEAABBAJJB2536 | s19xp141t | 1 |
| NGSBEAABBAJJB4689 | s19xp141t | 1 |
| NGSBEABBBAAJB2930 | s19xp134t | 1 |
| NGSBEABBBAAJB0883 | s19xp134t | 1 |
| NGSBEABBBAAJB2945 | s19xp134t | 1 |
| NGSBEABBBAAJB3012 | s19xp134t | 1 |
| NGSBEABBBAAJB3010 | s19xp134t | 1 |
| NGSBEAABBAJJB4690 | s19xp141t | 1 |
| NGSBEAABBAJJB2293 | s19xp141t | 1 |
| NGSBEAABBAJJB2400 | s19xp141t | 1 |
| NGSBEAABBAJJB2303 | s19xp141t | 1 |
| NGSBEABBBAJJB3999 | s19xp134t | 1 |
| NGSBEAABBAJJB2300 | s19xp141t | 1 |
| NGSBEAABBAJJB2471 | s19xp141t | 1 |
| NGSBEABBBAAJB2692 | s19xp134t | 1 |
| NGSBEAABBAJJA7678 | s19xp141t | 1 |
| NGSBEABBBAAJB2549 | s19xp134t | 1 |
| NGSBEABBBAAJB2541 | s19xp134t | 1 |
| NGSBEABBBAAJB2536 | s19xp134t | 1 |
| NGSBEAABBAJJA7703 | s19xp141t | 1 |
| NGSBEAABBAJJA8298 | s19xp141t | 1 |
| NGSBEAABBAJJA8198 | s19xp141t | 1 |

| | | |
|---|---|---|
| NGSBEAABBAJJB4619 | s19xp141t | 1 |
| NGSBEAABBAJJB2662 | s19xp141t | 1 |
| NGSBEAABBAJJB4675 | s19xp141t | 1 |
| NGSBEAABBAJJB4433 | s19xp141t | 1 |
| NGSBEAABBAJJB2664 | s19xp141t | 1 |
| NGSBEAABBAJJB1848 | s19xp141t | 1 |
| NGSBEAABBAJJB2945 | s19xp141t | 1 |
| NGSBEAABBAJJB2538 | s19xp141t | 1 |
| NGSBEAABBAJJB2535 | s19xp141t | 1 |
| NGSBEAABBAJJB2940 | s19xp141t | 1 |
| NGSBEAABBAJJB3904 | s19xp141t | 1 |
| NGSBEAABBAJJB3907 | s19xp141t | 1 |
| NGSBEAABBAJJB1840 | s19xp141t | 1 |
| NGSBEAABBAJJB1843 | s19xp141t | 1 |
| NGSBEAABBAJJB2085 | s19xp141t | 1 |
| NGSBEAABBAJJB1795 | s19xp141t | 1 |
| NGSBEAABBAJJB3903 | s19xp141t | 1 |
| NGSBEAABBAJJB4243 | s19xp141t | 1 |
| NGSBEAABBAJJB4733 | s19xp141t | 1 |
| NGSBEAABBAJJB4732 | s19xp141t | 1 |
| NGSBEAABBAJJB2415 | s19xp141t | 1 |
| NGSBEAABBAJJB2422 | s19xp141t | 1 |
| NGSBEAABBAJJB4737 | s19xp141t | 1 |
| NGSBEAABBAJJB1798 | s19xp141t | 1 |
| NGSBEAABBAJJB4320 | s19xp141t | 1 |
| NGSBEAABBAJJB3905 | s19xp141t | 1 |
| NGSBEABBBAJJB1623 | s19xp134t | 1 |
| NGSBEAABBAJJB1847 | s19xp141t | 1 |
| NGSBEAABBAJJB2499 | s19xp141t | 1 |
| NGSBEAABBAJJB4498 | s19xp141t | 1 |
| NGSBEAABBAJJB1799 | s19xp141t | 1 |
| NGSBEAABBAJJB4465 | s19xp141t | 1 |
| NGSBEAABBAJJB4688 | s19xp141t | 1 |
| NGSBEAABBAJJB4318 | s19xp141t | 1 |
| NGSBEAABBAJJB4492 | s19xp141t | 1 |
| NGSBEAABBAJJB4685 | s19xp141t | 1 |
| NGSBEAABBAJJB2941 | s19xp141t | 1 |
| NGSBEAABBAJJB2088 | s19xp141t | 1 |
| NGSBEAABBAJJB4634 | s19xp141t | 1 |
| NGSBEAABBAJJB4466 | s19xp141t | 1 |
| NGSBEAABBAJJB2530 | s19xp141t | 1 |
| NGSBEAABBAJJB2948 | s19xp141t | 1 |
| NGSBEAABBAJJB2944 | s19xp141t | 1 |
| NGSBEAABBAJJB4673 | s19xp141t | 1 |

| | | | |
|---|---|---|---|
| NGSBEAABBAJJB4736 | s19xp141t | | 1 |
| NGSBEAABBAJJB4472 | s19xp141t | | 1 |
| NGSBEAABBAJJB4470 | s19xp141t | | 1 |
| NGSBEAABBAJJB4464 | s19xp141t | | 1 |
| SMTTD4CBAABD0174 | s19Jpro 104T | Storage- PSU | 1 |
| SMTTD4CBAAABC0574 | s1Jpro 104T | Storage- PSU | 1 |
| SMTTD4CBAAABC0534 | s19jpro 104T | Storage- PIC | 1 |
| SMTTD4CBAAABJ0158 | s19jpro 104T | Storage- PSU | 1 |
| SMTD4ABAAABB0268 | s19jpro 96T | Storage- PSU | 1 |

448
197
49
39
124
23
9
2
5

Hardin Affidavit - Ex. 2 - BEEQB LLC Inventory 000013

# **Blockquarry Inventory**

**Blockquarry - Units in Storage**

# SERIAL NUMBERS LIST

### Serial Numbers  300 units x A1166pro

#### 1166Pro-75T

| | |
|---|---|
| AMC11000003C23C0A14WC0601 | AMC11000003EVYC2A14WC1702 |
| AMC11000003B5PC0A14WC0601 | AMC11000003EZ6C2A14WC1702 |
| AMC11000003CYKC0A14WC0601 | AMC11000003EZSC2A14WC1702 |
| AMC11000003BA4C0A14WC0201 | AMC11000003EY5C2A14WC1702 |
| AMC11000003D0YC0A14WC0601 | AMC11000003EY4C2A14WC1702 |
| AMC11000003B8H3C0A14WC0301 | AMC11000003EY8C2A14WC1702 |
| AMC11000003DM4C0A14WC0701 | AMC11000003EVPC2A14WC1702 |
| AMC11000003B7DC0A14WC0201 | AMC11000003DRLC0A14WC1701 |
| AMC11000003DXC0A14WC0701 | AMC11000003EZAC2A14WC1702 |
| AMC11000003EN1C2A14WC1702 | AMC11000003EW0C2A14WC1702 |
| AMC11000003D6TC0A14WC0601 | AMC11000003EZ0C2A14WC1702 |
| AMC11000003C6BC0A14WC0401 | AMC11000003EP5C2A14WC1702 |
| AMC11000003CDLC0A14WC0502 | AMC11000003EWAC2A14WC1702 |
| AMC11000003DM4C0A14WC0701 | AMC11000003D57C0A14WC1701 |
| AMC11000003BMJC0A14WC0301 | AMC11000003EWDC2A14WC1702 |
| AMC11000003AKVC0A14WC0101 | AMC11000003DSAC0A14WC1701 |
| AMC11000003ELZC2A14WC1702 | AMC11000003DTFC0A14WC1701 |
| AMC11000003ER6C2A14WC1702 | AMC11000003DRFC0A14WC1701 |
| AMC11000003EN4C2A14WC1702 | AMC11000003EWNC2A14WC1702 |
| AMC11000003DJXC0A14WC0701 | AMC11000003DSNC0A14WC1701 |
| AMC11000003D88C0A14WC0702 | AMC11000003DU2C0A14WC1701 |
| AMC11000003BBUC0A14WC0201 | AMC11000003DSDC0A14WC1701 |
| AMC11000003EMSC2A14WC1702 | AMC11000003DT9C0A14WC1701 |
| AMC11000003EMPC2A14WC1702 | AMC11000003F0CC2A14WC1702 |
| AMC11000003BC7C0A14WC0201 | AMC11000003ENTC2A14WC1702 |
| AMC11000003EN1C2A14WC1702 | AMC11000003ER5C2A14WC1702 |
| AMC11000003EWZC2A14WC1702 | AMC11000003ENQC2A14WC1702 |
| AMC11000003575C0A14WA1801 | AMC11000003ERVC2A14WC1702 |
| AMC11000003EN1C2A14WC1702 | AMC11000003ENMC2A14WC1702 |
| AMC11000003EYVC2A14WC1702 | AMC11000003ES1C2A14WC1702 |
| AMC11000003EX5C2A14WC1702 | AMC11000003EQKC2A14WC1702 |
| AMC11000003A37C0A14WA3101 | AMC11000003ESYC2A14WC1702 |
| AMC11000003EYFC2A14WC1702 | AMC11000003ERPC2A14WC1702 |
| AMC11000003ESXC2A14WC0501 | AMC11000003EZTC2A14WC1702 |
| AMC11000003EVXC2A14WC1702 | AMC11000003EVJC2A14WC1702 |
| AMC11000003EVKC2A14WC1702 | AMC11000003EVGC2A14WC1702 |
| AMC11000003C8FC2A14WC0501 | AMC11000003EUAC2A14WC1702 |
| AMC11000003EX2C2A14WC1702 | AMC11000003ETSC2A14WC1702 |
| AMC11000003CM7C0A14WC0502 | AMC11000003ELGC2A14WC1702 |
| AMC11000003EZDC2A14WC1702 | AMC11000003JUDC0A14WE0901 |
| AMC11000003EYZC2A14WC1702 | AMC11000003JGQC0A14WE0901 |
| AMC11000003DTQC0A14WC1701 | AMC11000003JYGC0A14WE0901 |
| AMC11000003EZ8C2A14WC1702 | AMC11000003KQTC0A14WE1202 |
| AMC11000003EZ7C2A14WC1702 | AMC11000003KQZC0A14WE1202 |
| AMC11000003EZGC2A14WC1702 | AMC11000003J9MC0A14WE0502 |
| AMC11000003EXBC2A14WC1702 | AMC11000003KCWC0A14WE1001 |
| AMC11000003EV0C2A14WC1702 | AMC11000003KQQC0A14WE1202 |
| AMC11000003DRHC0A14WC1701 | AMC11000003KR5C0A14WE1202 |
| AMC11000003AACC0A14WA3101 | AMC11000003KLUC0A14WE1202 |
| AMC11000003CB4C2A14WC0501 | AMC11000003J3HC0A14WE0401 |

#### 1166Pro-78

| | |
|---|---|
| AMC11000003KBYC0A14WE1001 | AMC11000003JNPC0A14WE0801 |
| AMC11000003JVJC0A14WE0901 | AMC11000003JRUC0A14WE0801 |
| AMC11000003JVCC0A14WE0901 | AMC11000003J0BC0A14WE0401 |
| AMC11000003JHB2C0A14WE0101 | AMC11000032P7C0A14WA1202 |
| AMC11000003JE4C0A14WE0502 | AMC11000003H4BC0A14WE0101 |
| AMC11000003JUCC0A14WE0901 | AMC11000003HKBC0A14WE0201 |
| AMC11000003KCNC0A14WE1001 | AMC11000003K85C0A14WE0801 |
| AMC11000003JVTC0A14WE0901 | AMC11000003JPZC0A14WE0801 |
| AMC11000003K9RC0A14WE1001 | AMC11000003HNC0A14WE0801 |
| AMC11000003JQWC0A14WE0801 | AMC11000003JRQC0A14WE0801 |
| AMC11000003KA3C0A14WE1001 | AMC11000003JMZC0A14WE0801 |
| AMC11000003K9VC0A14WE1001 | AMC11000003J9WC0A14WE0502 |
| AMC11000003JQXC0A14WE0801 | AMC1100000307WC0A14YY2302 |
| AMC11000003D9C0A14WE0502 | AMC11000003JDKC0A14WE0502 |
| AMC11000003JR6C0A14WE0801 | AMC11000003HTWC0A14WE0302 |
| AMC11000003JQAC0A14WE0801 | AMC11000003JN3C0A14WE0801 |
| AMC11000003K8RC0A14WE1001 | AMC11000003JN9C0A14WE0801 |
| AMC11000003JDCC0A14WE0502 | AMC11000003JSAC0A14WE0801 |
| AMC11000003JU8C0A14WE0901 | AMC11000003JNQC0A14WE0801 |
| AMC11000003K9UC0A14WE1001 | AMC11000003HZZC0A14WE0101 |
| AMC11000003JQFC0A14WE0801 | AMC11000003JJDC0A14WE0801 |
| AMC11000003JQEC0A14WE0801 | AMC11000003LLCC0A14WE0801 |
| AMC11000003JTLC0A14WE0901 | AMC11000003JN5C0A14WE0801 |
| AMC11000003JR2C0A14WE0801 | AMC11000003JKTC0A14WE0801 |
| AMC11000003H3HC0A14WE0101 | AMC11000003LLCC0A14WE0801 |
| AMC11000003308TC2A14YY2401 | AMC11000003KMNC0A14WE1202 |
| AMC11000003E36C0A14WC1701 | AMC11000003J7C0A14WE0901 |
| AMC11000003J98C0A14WE0502 | AMC11000003JQTC0A14WE0801 |
| AMC11000003JL5C0A14WE0801 | AMC11000003JX6C0A14WE0901 |
| AMC11000003K5C0A14WE0801 | AMC11000003EGFC0A14WC2201 |
| AMC11000003JC7C0A14WE0501 | AMC11000003JV9C0A14WE0905 |
| AMC11000003JD0C0A14WE0502 | AMC11000003K6TC0A14WE1001 |
| AMC11000003JLBC0A14WE0801 | AMC11000003JZWC0A14WE0901 |
| AMC11000003JDBC0A14WE0502 | AMC11000003K86C0A14WE1001 |
| AMC11000003G19C0A14WC2601 | AMC11000003J8HC0A14WE0502 |
| AMC11000003J9EC0A14WE0502 | AMC11000003ZWC0A14WE1303 |
| AMC110000036AWC0A14WE1001 | AMC11000003JAQC0A14WE0901 |
| AMC11000003KAQC0A14WE1001 | AMC11000003JNLC0A14WE0801 |
| AMC11000003JXSC0A14WE0901 | AMC11000003JV2C0A14WE0901 |
| AMC11000003K1DC0A14WE0901 | AMC11000003JZNC0A14WE0801 |
| AMC11000003KAZC0A14WE1001 | AMC11000003JQZC0A14WE0801 |
| AMC11000003KBPC0A14WE1001 | AMC11000003JL9C0A14WE0801 |
| AMC11000003KASC0A14WE1001 | AMC11000003JRMC0A14WE0801 |
| AMC11000003KC1C0A14WE1001 | AMC11000003JD7C0A14WE0502 |
| AMC11000003KBSC0A14WE1001 | AMC11000003JDAC0A14WE0502 |
| AMC11000003JTKC0A14WE0901 | AMC11000003ZMC0A14WE1303 |
| AMC11000003KB2C0A14WE1001 | AMC11000003JQDC0A14WE0801 |
| AMC11000003JWWC0A14WE0901 | AMC11000003MNC0A14WE0801 |
| AMC11000003JN0C0A14WE0801 | AMC11000003NHC0A14WE0801 |
| AMC11000003JM4C0A14WE0801 | AMC11000003JM1C0A14WE0801 |

#### 1166Pro-81

| | |
|---|---|
| AMC11000003HH2C0A14WE0201 | AMC11000003L00C0A14WE1303 |
| AMC110000366GC0A14WA2002 | AMC11000003KPNC0A14WE1202 |
| AMC11000003ACNC0A14WA3101 | AMC11000003E2SC0A14WC1701 |
| AMC11000003JE4C0A14WE0502 | AMC11000003E34C0A14WC1701 |
| AMC11000032LC0A14WE0401 | AMC11000003E35C0A14WC1701 |
| AMC11000003KCZC0A14WE1001 | AMC11000003E2PC0A14WC1701 |
| AMC11000003HK5C0A14WE0201 | AMC11000003JRHC0A14WE0801 |
| AMC11000003BH7C0A14WC0301 | AMC11000003HJ6C0A14WE0201 |
| AMC11000003W9C0A14WE0901 | AMC11000003J6MC0A14WE0401 |
| AMC11000031VJC0A14WA1001 | AMC11000003JWC0A14WE0801 |
| AMC11000003HATC0A14WE0101 | AMC11000003H79C0A14WE0101 |
| AMC110000323GC0A14WA1001 | AMC11000003H7CC0A14WE0101 |
| AMC11000003HA1C0A14WE0101 | AMC11000003H6PC0A14WE0101 |
| AMC11000003JJTC0A14WE0801 | AMC11000003HDUC0A14WE0101 |
| AMC11000003KRC0A14WE0801 | AMC11000003H9HC0A14WE0101 |
| AMC11000003JPQC0A14WE0801 | AMC11000003H8KC0A14WE0101 |
| AMC11000003JJ5C0A14WE0801 | AMC11000003848C0A14WA2501 |
| AMC11000003JB8C0A14WE0502 | AMC11000003H90C0A14WE0101 |
| AMC11000003E4QC0A14WC1701 | AMC11000003CGVC0A14WC0502 |
| AMC11000003DVWC0A14WC1701 | AMC11000003H99C0A14WE0101 |
| AMC11000003JJZC0A14WE0801 | AMC11000003H9VC0A14WE0101 |
| AMC11000003JJLC0A14WE0801 | AMC11000003HDAC0A14WE0101 |
| AMC11000003JUC0A14WE0801 | AMC11000003HD4C0A14WE0101 |
| AMC11000003JJLC0A14WE0801 | AMC11000003HDAC0A14WE0101 |
| AMC11000003KLMC0A14WE1202 | AMC11000003H96C0A14WE0101 |
| AMC11000003KMNC0A14WE1202 | AMC11000003HD0C0A14WE0101 |
| AMC11000003L09C0A14WE1303 | AMC11000003HDGC0A14WE0101 |
| AMC11000003KKXC0A14WE1202 | AMC11000003HBFC0A14WE0101 |
| AMC11000003JX6C0A14WE0901 | AMC11000003DZSC0A14WC1701 |
| AMC11000003KF2C0A14WE1001 | AMC11000003HBNC0A14WE0101 |
| AMC11000003JV9C0A14WE0901 | AMC11000003HCFC0A14WE0101 |
| AMC11000003K6TC0A14WE1001 | AMC11000003ZEC0A14WC1701 |
| AMC11000003V0C0A14WE0901 | AMC11000003E56C0A14WC1701 |
| AMC11000003WRC0A14WE0901 | AMC11000003E4PC0A14WC1701 |
| AMC11000003WKC0A14WE0901 | AMC11000003E0JC0A14WC1701 |
| AMC11000003ZWC0A14WE1303 | AMC11000003DZLC0A14WC1701 |
| AMC11000032XC0A14WE1001 | AMC11000003HA6C0A14WE0101 |
| AMC11000003X0C0A14WE0901 | AMC11000003E48C0A14WC1701 |
| AMC11000003KZPC0A14WE1303 | AMC11000003E25C0A14WC1701 |
| AMC11000003UYC0A14WE0901 | AMC11000003DYQC0A14WC1701 |
| AMC11000003WNC0A14WE0901 | AMC11000003E2LC0A14WC1701 |
| AMC11000003KL6C0A14WE1202 | AMC11000003E2HC0A14WC1701 |
| AMC11000003KLJC0A14WE1202 | AMC11000003H1YC0A14WC2602 |
| AMC11000003K2GC0A14WE1303 | AMC11000003E2BC0A14WC1701 |
| AMC11000003L06C0A14WE1303 | AMC11000003DV0C0A14WC1701 |
| AMC11000003ZMC0A14WE1303 | AMC11000003H93C0A14WE0101 |
| AMC11000003JL8C0A14WE1303 | AMC11000003HKC0A14WE0101 |
| AMC11000003K8BC0A14WE1001 | AMC11000003H8FC0A14WE0101 |
| AMC11000003KA0C0A14WE1001 | AMC11000003H6ZC0A14WE0101 |
| AMC11000003K4HC0A14WE1001 | AMC11000003H8JC0A14WE0101 |

| SERIAL NUMBER | MODEL & SPEED |
|---|---|
| YNAHD4CBAJIAH0055 | s19jpro 104th |
| THQGDWABBJCJB0415 | s19jpr 104th |
| YNAHD4BBAAJJH0666 | s19jpro 100th |
| YNAHD4CBAAJJD00G7 | s19jpro 104th |
| YNAHD4CBAAJAB0691 | s19jpro 104th |
| YNAHD4BBAAJAC0238 | s19jpro 100th |
| YNAHD4BBAAJAA0357 | s19jpro 100th |
| YNAHD4CBAAJJD0083 | s19jpro 104th |
| YNAHD4BBAAJAB0583 | s19jpro 100th |
| THQGDWABBJCJB7034 | s19jpro 104th |
| YNAHD4CBAAJJD00EV | s19jpro 104th |
| YNAHD4CBAJICJ0277 | s19jpro 104th |
| YNAHD4BBAAJAB0621 | s19jpro 100th |
| THQGD4BBBJABF9712 | s19jpro 100th |
| THQGDWABBJCJB0776 | s19jpro 104th |
| THQGD4BBBJABF2141 | s19jpro 100th |
| YNAHD4BBAAJAA0728 | s19jpro 100th |
| YNAHD4BBAAJAC0076 | s19jpro 100th |
| THQGDXBBBJCJI0DRY | s19jpro 100th |
| YNAHD4CBAJIBH008F | s19jpro 104th |
| THQGD4BBBJAAH6311 | s19jpro 100th |
| YNAHD4CBAAJJH0392 | s19jpro 104th |
| YNAHD4CBAAJJD0038 | s19jpro 104th |
| YNAHD4BBAAJAB0634 | s19jpro 100th |
| YNAHD4CBAJIBH007B | s19jpro 104th |
| YNAHD4CBAAJJD00B2 | s19jpro 104th |
| YNAHD4CBAAJJD005F | s19jpro 104th |
| YNAHD4BBAAJAC0651 | s19jpro 100th |
| YNAHD4CBAAJJA003L | s19jpro 104th |
| YNAHD4BBAAJAA0686 | s19jpro 100th |
| YNAHD4BBAAJJG0242 | s19jpro 100th |
| YNAHD4BBAAJAC0412 | s19jpro 100th |
| YNAHD4CBAJICJ0516 | s19jpro 104th |
| YNAHD4BBAAJAB0790 | s19jpro 100th |
| YNAHD4BBAAJAB0728 | s19jpro 100th |
| THQGDXBBBJCJI0DRZ | s19jpro 100th |
| YNAHD4CBAAJJH0038 | s19jpro 104th |
| YNAHD4CBAAJJF0047 | s19jpro 104th |
| THQGD4BBBJABF1844 | s19jpro 100th |
| YNAHD4BBAAJAF1510 | s19jpro 100th |
| YNAHD4BBAAJAC0662 | s19jpro 100th |
| YNAHD4BBAAJAB0798 | s19jpro 100th |
| YNAHD4CBAAJJD00EB | s19jpro 104th |
| YNAHD4CBAAJJH0256 | s19jpro 104th |
| YNAHD4CBAJICJ0306 | s19jpro 104th |
| YNAHD4BBAAJJG0224 | s19jpro 100th |
| YNAHD4CBAAJBC007N | s19jpro 104th |
| YNAHD4CBAAJJG0239 | s19jpro 104th |
| YNAHD4CBAAJBA00YG | s19jpro 104th |

| | |
|---|---|
| YNAHD4BBAAJAC0793 | s19jpro 100th |
| YNAHD4CBAAJJG0695 | s19jpro 104th |
| YNAHD4CBAAJJG0247 | s19jpro 104th |
| THQGDWABBJCJB7058 | s19jpro 104th |
| YNAHD4BBAAJAC0072 | s19jpro 100th |
| YNAHD4CBAAJJG0306 | s19jpro 104th |
| YNAHD4BBAAJJG0460 | s19jpro 100th |
| YNAHD4CBAAJBC007M | s19jpro 104th |
| YNAHD4BBAAJAB0159 | s19jpro 100th |
| YNAHD4BBAAJAC0248 | s19jpro 100th |
| YNAHD4CBAAJJG0310 | s19jpro 104th |
| YNAHD4CBAAJJH0047 | s19jpro 104th |
| THQGDWABBJCJB7062 | s19jpro 104th |
| YNAHD4BBAAJAF1011 | s19jpro 100th |
| YNAHD4BBAAJAC0542 | s19jpro 100th |
| YNAHD4CBAAJBA00Z0 | s19jpro 104th |
| YNAHD4BBAAJJG0227 | s19jpro 100th |
| YNAHD4CBAAJBC005G | s19jpro 104th |
| YNAHD4BBAAJAA0693 | s19jpro 100th |
| THQGD4BBBJABF2144 | s19jpro 100th |
| YNAHD4CBAAJJD0001 | s19jpro 104th |
| THQGDWABBJCJB7282 | s19jpro 104th |
| YNAHD4CBAAJJD008W | s19jpro 104th |
| YNAHD4CBAAJAC0273 | s19jpro 104th |
| YNAHD4CBAAJJD0035 | s19jpro 104th |
| YNAHD4BBAAJJH0648 | s19jpro 100th |
| YNAHD4CBAAJJD005P | s19jpro 104th |
| YNAHD4BBAAJAC0745 | s19jpro 100th |
| YNAHD4BBAAJAC0250 | s19jpro 100th |
| YNAHD4BBAAJAA0459 | s19jpro 100th |
| YNAHD4CBAJIBB00X4 | s19jpro 104th |
| YNAHD4CBAJICJ0504 | s19jpro 104th |
| YNAHD4BBAAJAF0520 | s19jpro 100th |
| YNAHD4BBAAJBA00VH | s19jpro 100th |
| YNAHD4BBAAJBD004M | s19jpro 100th |
| THQGDXBBBJCJI0DL4 | s19jpro 100th |
| YNAHD4CBAJIBH008L | s19jpro 104th |
| YNAHD4BBAAJAB0169 | s19jpro 100th |
| YNAHD4BBAAJAA0353 | s19jpro 100th |
| YNAHD4CBAAJJD00AW | s19jpro 104th |
| YNAHD4CBAAJJD00EG | s19jpro 104th |
| YNAHD4BBAAJAC0791 | s19jpro 100th |
| YNAHD4BBAAJAC0200 | s19jpro 100th |
| YNAHD4CBAJICJ0506 | s19jpro 104th |
| YNAHD4CBAJIAH00K0 | s19jpro 104th |
| YNAHD4CBAAJBC00ML | s19jpro 104th |
| THQGDWABBJCJB7268 | s19jpro 104th |
| YNAHD4CBAAJJH0026 | s19jpro 104th |
| THQGDXBBBJCJI0DT8 | s19jpro 100th |
| THQGD4BBBJABF1909 | s19jpro 100th |
| YNAHD4CBAJICJ0505 | s19jpro 104th |
| YNAHD4CBAAJJF0031 | s19jpro 104th |
| THQGDXDBBJCJI0F38 | s19jpro 92th |
| YNAHD4CBAAJJD00EC | s19jpro 104th |
| YNAHD4CBAAJJD002W | s19jpro 104th |

| | |
|---|---|
| YNAHD4CBAJICJ0499 | s19jpro 104th |
| YNAHD4BBAAJJH0331 | s19jpro 100th |
| YNAHD4CBAAJBA00Y1 | s19jpro 104th |
| YNAHD4BBAAJJD004M | s19jpro 100th |
| YNAHD4CBAAJBA00YX | s19jpro 104th |
| YNAHD4CBAAJJH0474 | s19jpro 104th |
| YNAHD4BBAAJJG0111 | s19jpro 100th |
| YNAHD4BBAAJAD0173 | s19jpro 100th |
| YNAHD4CBAAJJH0306 | s19jpro 104th |
| YNAHD4BBAAJAD0163 | s19jpro 100th |
| THQGDWABBJCJB1000 | s19jpro 104th |
| YNAHD4CBAAJBC007S | s19jpro 104th |
| YNAHD4CBAAJJD005E | s19jpro 104th |
| YNAHD4CBAJICJ0192 | s19jpro 104th |
| YNAHD4BBAAJJH0285 | s19jpro 100th |
| YNAHD4BBAAJAB0207 | s19jpro 100th |
| THQGD4BBBJABF1460 | s19jpro 100th |
| THQGDXBBBJCJI0DTN | s19jpro 100th |
| YNAHD4BBAAJJH0128 | s19jpro 100th |
| THQGD4BBBJABF1280 | s19jpro 100th |
| YNAHD4CBAAJJA0040 | s19jpro 104th |
| YNAHD4BBAAJAA0724 | s19jpro 100th |
| YNAHD4CBAAJJH0063 | s19jpro 104th |
| THQGDXCBBJCJI0NEY | s19jpro 96th |
| YNAHD4BBAAJAC0180 | s19jpro 100th |
| YNAHD4BBAAJAB0606 | s19jpro 100th |
| YNAHD4CBAAJAB0509 | s19jpro 104th |
| YNAHD4BBAAJAD0162 | s19jpro 100th |
| YNAHD4BBAAJAA0002 | s19jpro 100th |
| THQGDXABBJDJG14ZH | s19jpro 104th |
| YNAHD4BBAAJAD0210 | s19jpro 100th |
| YNAHD4CBAAJAB0117 | s19jpro 104th |
| THQGDXBBBJCJI0CH2 | s19jpro 100th |
| THQGDXABBJEAF2GSF | s19jpro 104th |
| YNAHD4CBAAJJG0315 | s19jpro 104th |
| THQGD4BBBJABF1859 | s19jpro 100th |
| YNAHD4CBAAJAB0714 | S19jpro 104th |
| THQGDWABBJCJB7221 | S19jpro 104th |
| YNAHD4CBAAJJD0069 | S19jpro 104th |
| THQGDXBBBJCJI0DTR | S19jpro 100th |
| YNAHD4BBAAJBA00V3 | S19jpro 100th |
| YNAHD4BBAAJAF1635 | s19jpro 100th |
| THQGDWABBJCJB0442 | S19jpro 100th |
| YNAHD4BBAAJAC0305 | S19jpro 100th |
| YNAHD4CBAJICJ0018 | S19jpro 104th |
| THQGDWABBJCJB7315 | S19jpro 100th |
| YNAHD4CBAJICJ0515 | S19jpro 104th |
| YNAHD4CBAJICJ0221 | S19jpro 104th |
| THQGD4BBBJABI2057 | S19jpro100th |
| YNAHD4BBAAJJG0452 | S19jpro 100th |
| YNAHD4BBAAJAF1636 | S19jpro 100th |
| THQGDWABBJCJB7054 | S19jpro 104th |
| YNAHD4BBAAJAF0514 | S19jpro 100th |
| YNAHD4BBAAJBA00VE | S19jpro 100th |
| YNAHD4BBAAJAC0650 | S19jpro 100th |

| | |
|---|---|
| YDFTDBCBAJHJB03TE | s19jpro 100th |
| YNAHD4CBAAJJD007J | S19jpro 104th |
| THQGD4BBBJABF1842 | S19jpro 100th |
| YNAHD4BBAAJAC0181 | S19jpro 100th |
| YNAHD4CBAJICJ0003 | S19jpro 104th |
| YNAHD4BBAJIBG00BK | S19jpro 100th |
| YNAHD4BBAAJAC0409 | S19jpro 100th |
| YNAHD4BBAAJAC0405 | S19jpro 100th |
| THQGDWABBJCJB7247 | S19jpro 104th |
| YNAHD4CBAAJJD0085 | S19jpro 104th |
| YNAHD4CBAJICJ0002 | S19jpro 104th |
| YNAHD4CBAJIBH008N | S19jpro 104th |
| YNAHD4CBAAJJD003T | S19jpro 104th |
| YNAHD4CBAAJAF1185 | S19jpro 104th |
| YNAHD4BBAAJAB0059 | S19jpro 100th |
| YNAHD4BBAAJAB0068 | S19jpro 100th |
| YNAHD4BBAAJAC0236 | S19jpro 100th |
| THQGD4BBBJAJE0487 | S19jpro 100th |
| YNAHD4BBAAJAF1686 | S19jpro 100th |
| YNAHD4BBAAJAA0681 | S19jpro 100th |
| YNAHD4CBAAJBA00Z5 | S19jpro 104th |
| YNAHD4CBAAJJH0278 | S19jpro 104th |
| THQGDXCBBJCJI0NET | s19jpro 96th |
| THQGDWABBJCJB7286 | S19jpro 104th |
| YNAHD4CBAAJJG0534 | S19jpro 104th |
| YNAHD4BBAAJAB0319 | S19jpro 100th |
| THQGDXBBBJCJI0DT4 | S19jpro 100th |
| THQGDWABBJCJB7056 | S19jpro 104th |
| YNAHD4CBAAJJD0087 | S19jpro 104th |
| THQGDWABBJCJB7228 | S19jpro 104th |
| YNAHD4BBAJIBG00AT | S19jpro 100th |
| YNAHD4CBAAJJA000C | S19jpro 104th |
| YNAHD4CBAAJAB0532 | S19jpro 104th |
| YNAHD4CBAAJJA000T | S19jpro 104th |
| YNAHD4CBAJICJ0503 | S19jpro 104th |
| YNAHD4CBAAJJA00AB | S19jpro 104th |
| YNAHD4CBAAJJD002K | S19jpro 104th |
| YNAHD4BBAJIBG00B6 | S19jpro 100th |
| THQGD4BBBJAAB4770 | S19jpro 100th |
| YNAHD4CBAAJJG0512 | S19jpro 104th |
| YNAHD4BBAAJJD00F3 | S19jpro 100th |
| YNAHD4CBAAJJA003H | S19jpro 104th |
| YNAHD4CBAAJJD007X | S19jpro104th |
| YNAHD4CBAAJJD00AM | S19jpro 104th |
| YNAHD4CBAAJJG0245 | S19jpro 104th |
| YNAHD4CBAJIBD0083 | S19jpro 104th |
| THQGDXCBBJCJI0NER | s19jpro 96th |
| YNAHD4BBAAJAB0609 | S19jpro 100th |
| YNAHD4CBAAJJA00A4 | S19jpro 104th |
| THQGD4BBBJABF1941 | S19jpro 100th |
| YNAHD4BBAJIBE000Z | S19jpro 100th |
| YNAHD4CBAAJJH0098 | S19jpro 104th |
| THQGDWABBJCJB0381 | S19jpro 104th |
| YNAHD4BBAAJAB0323 | S19jpro 100th |
| THQGDWABBJCJB0453 | S19jpro 104th |

| | |
|---|---|
| YNAHD4BBAAJAA0692 | S19jpro 100th |
| YNAHD4BBAAJJH0205 | S19jpro 100th |
| YNAHD4CBAAJBB0072 | S19jpro 104th |
| YNAHD4CBAAJBA00YP | S19jpro 104th |
| YNAHD4BBAAJAB0450 | S19jpro 100th |
| YNAHD4CBAAJJD002V | S19jpro 104th |
| YNAHD4CBAAJJH0003 | S19jpro104th |
| THQGDWABBJCJB0766 | S19jpro 104th |
| YNAHD4CBAAJBA00Z1 | S19jpro 104th |
| YNAHD4CBAAJJD001Y | S19jpro104th |
| THQGDWABBJCJB7081 | S19jpro 104th |
| YNAHD4CBAAJJD002Z | S19jpro 104th |
| YNAHD4BBAAJAC0073 | S19jpro 100th |
| YNAHD4CBAAJBC00F4 | S19jpro 104th |
| YNAHD4CBAJIAG00G9 | S19jpro 104th |
| YNAHD4CBAJIBH008Z | S19jpro 104th |
| YNAHD4BBAAJAC0669 | S19jpro 100th |
| YNAHD4CBAAJJG0265 | S19jpro 104th |
| YNAHD4CBAAJJD007P | S19jpro 104th |
| YNAHD4CBAAJJA00A5 | S19jpro 104th |
| THQGDXBBBJCBE0482 | S19jpro 100th |
| THQGDWABBJCJB7295 | S19jpro 104th |
| YDFTDBCBAJIJB00P8 | S19jpro 100th |
| YNAHD4BBAAJAB0064 | S19jpro 100th |
| YNAHD4BBAAJAB0382 | S19jpro 100th |
| YNAHD4CBAAJJG0191 | S19jpro 104th |
| YNAHD4CBAJIBH008G | S19jpro 104th |
| YNAHD4BBAAJAC0193 | S19jpro 100th |
| YNAHD4CBAAJJD007R | S19jpro 104th |
| YNAHD4CBAAJAB0414 | S19jpro 104th |
| THQGD4BBBJABI2071 | S19jpro 100th |
| THQGDXCBBJCJI0NJH | s19jpro 96th |
| YNAHD4CBAAJJG0551 | S19jpro 104th |
| THQGDXBBBJCJI0DL5 | S19jpro 100th |
| THQGDWABBJCJB7163 | S19jpro 104th |
| YNAHD4CBAJICJ0187 | S19jpro 104th |
| YNAHD4BBAAJAF1638 | S19jpro 100th |
| YNAHD4BBAAJAB0461 | S19jpro 100th |
| THQGDWABBJCJB7249 | S19jpro 104th |
| YNAHD4CBAJICJ0232 | S19jpro 104th |
| YNAHD4CBAAJJA003C | S19jpro 104th |
| THQGDXCBBJCBE01H6 | s19jpro 96th |
| YNAHD4CBAAJJD0037 | S19jpro 104th |
| YNAHD4CBAAJJD0084 | S19jpro 104th |
| YNAHD4CBAAJJD008D | S19jpro 104th |
| THQGDXCBBJCJI0MY8 | s19jpro 96th |
| THQGDWABBJCJB0780 | S19jpro 104th |
| THQGDWABBJCJB7176 | S19jpro 104th |
| YNAHD4BBAAJAF0508 | S19jpro 100th |
| YNAHD4BBAAJAF0719 | S19jpro 100th |
| YNAHD4CBAJICJ0489 | S19jpro 104th |
| SMTTC2ABBJBBE0032 | S19 90th |
| YNAHD4BBAAJAC0649 | S19jpro 100th |
| YNAHD4CBAAJJA004A | S19jpro 104th |
| YNAHD4CBAAJBA00YR | S19jpro 104th |

**Blockquarry - Pod 10**

| | |
|---|---|
| YNAHD4BBAAJJH0332 | S19jpro 100th |
| YNAHD4UBAAJAC0074 | S19jpro 100th |
| YNAHD4CBAJICJ0017 | S19jpro 104th |
| YNAHD4BBAAJAC0079 | S19jpro 100th |
| THQGD4BBBJABF2937 | S19jpro 100th |
| YNAHD4BBAAJJH0647 | S19jpro 100th |
| YNAHD4BBAAJJH0644 | S19jpro 100th |
| YNAHD4BBAAJJH0288 | S19jpro 100th |
| YNAHD4BBAAJAD0165 | S19jpro 100th |
| YNAHD4CBAJIAG00CF | S19jpro 104th |
| THQGDWABBJCJB7254 | S19jpro 104th |

| SERIAL NUMBER | MODEL & SPEED |
|---|---|
| YNAHD4CBAJIAH0055 | s19jpro 104th |
| THQGDWABBJCJB0415 | s19jpr 104th |
| YNAHD4BBAAJJH0666 | s19jpro 100th |
| YNAHD4CBAAJJD00G7 | s19jpro 104th |
| YNAHD4CBAAJAB0691 | s19jpro 104th |
| YNAHD4BBAAJAC0238 | s19jpro 100th |
| YNAHD4BBAAJAA0357 | s19jpro 100th |
| YNAHD4CBAAJJD0083 | s19jpro 104th |
| YNAHD4BBAAJAB0583 | s19jpro 100th |
| THQGDWABBJCJB7034 | s19jpro 104th |
| YNAHD4CBAAJJD00EV | s19jpro 104th |
| YNAHD4CBAJICJ0277 | s19jpro 104th |
| YNAHD4BBAAJAB0621 | s19jpro 100th |
| THQGD4BBBJABF9712 | s19jpro 100th |
| THQGDWABBJCJB0776 | s19jpro 104th |
| THQGD4BBBJABF2141 | s19jpro 100th |
| YNAHD4BBAAJAA0728 | s19jpro 100th |
| YNAHD4BBAAJAC0076 | s19jpro 100th |
| THQGDXBBBJCJI0DRY | s19jpro 100th |
| YNAHD4CBAJIBH008F | s19jpro 104th |
| THQGD4BBBJAAH6311 | s19jpro 100th |
| YNAHD4CBAAJJH0392 | s19jpro 104th |
| YNAHD4CBAAJJD0038 | s19jpro 104th |
| YNAHD4BBAAJAB0634 | s19jpro 100th |
| YNAHD4CBAJIBH007B | s19jpro 104th |
| YNAHD4CBAAJJD00B2 | s19jpro 104th |
| YNAHD4CBAAJJD005F | s19jpro 104th |
| YNAHD4BBAAJAC0651 | s19jpro 100th |
| YNAHD4CBAAJJA003L | s19jpro 104th |
| YNAHD4BBAAJAA0686 | s19jpro 100th |
| YNAHD4BBAAJJG0242 | s19jpro 100th |
| YNAHD4BBAAJAC0412 | s19jpro 100th |
| YNAHD4CBAJICJ0516 | s19jpro 104th |
| YNAHD4BBAAJAB0790 | s19jpro 100th |
| YNAHD4BBAAJAB0728 | s19jpro 100th |
| THQGDXBBBJCJI0DRZ | s19jpro 100th |
| YNAHD4CBAAJJH0038 | s19jpro 104th |
| YNAHD4CBAAJJF0047 | s19jpro 104th |
| THQGD4BBBJABF1844 | s19jpro 100th |
| YNAHD4BBAAJAF1510 | s19jpro 100th |
| YNAHD4BBAAJAC0662 | s19jpro 100th |
| YNAHD4BBAAJAB0798 | s19jpro 100th |
| YNAHD4CBAAJJD00EB | s19jpro 104th |
| YNAHD4CBAAJJH0256 | s19jpro 104th |
| YNAHD4CBAJICJ0306 | s19jpro 104th |
| YNAHD4BBAAJJG0224 | s19jpro 100th |
| YNAHD4CBAAJBC007N | s19jpro 104th |
| YNAHD4CBAAJJG0239 | s19jpro 104th |
| YNAHD4CBAAJBA00YG | s19jpro 104th |

| | |
|---|---|
| YNAHD4BBAAJAC0793 | s19jpro 100th |
| YNAHD4CBAAJJG0695 | s19jpro 104th |
| YNAHD4CBAAJJG0247 | s19jpro 104th |
| THQGDWABBJCJB7058 | s19jpro 104th |
| YNAHD4BBAAJAC0072 | s19jpro 100th |
| YNAHD4CBAAJJG0306 | s19jpro 104th |
| YNAHD4BBAAJJG0460 | s19jpro 100th |
| YNAHD4CBAAJBC007M | s19jpro 104th |
| YNAHD4BBAAJAB0159 | s19jpro 100th |
| YNAHD4BBAAJAC0248 | s19jpro 100th |
| YNAHD4CBAAJJG0310 | s19jpro 104th |
| YNAHD4CBAAJJH0047 | s19jpro 104th |
| THQGDWABBJCJB7062 | s19jpro 104th |
| YNAHD4BBAAJAF1011 | s19jpro 100th |
| YNAHD4BBAAJAC0542 | s19jpro 100th |
| YNAHD4CBAAJBA00Z0 | s19jpro 104th |
| YNAHD4BBAAJJG0227 | s19jpro 100th |
| YNAHD4CBAAJBC005G | s19jpro 104th |
| YNAHD4BBAAJAA0693 | s19jpro 100th |
| THQGD4BBBJABF2144 | s19jpro 100th |
| YNAHD4CBAAJJD0001 | s19jpro 104th |
| THQGDWABBJCJB7282 | s19jpro 104th |
| YNAHD4CBAAJJD008W | s19jpro 104th |
| YNAHD4CBAAJAC0273 | s19jpro 104th |
| YNAHD4CBAAJJD0035 | s19jpro 104th |
| YNAHD4BBAAJJH0648 | s19jpro 100th |
| YNAHD4CBAAJJD005P | s19jpro 104th |
| YNAHD4BBAAJAC0745 | s19jpro 100th |
| YNAHD4BBAAJAC0250 | s19jpro 100th |
| YNAHD4BBAAJAA0459 | s19jpro 100th |
| YNAHD4CBAJIBB00X4 | s19jpro 104th |
| YNAHD4CBAJICJ0504 | s19jpro 104th |
| YNAHD4BBAAJAF0520 | s19jpro 100th |
| YNAHD4BBAAJBA00VH | s19jpro 100th |
| YNAHD4BBAAJBD004M | s19jpro 100th |
| THQGDXBBBJCJI0DL4 | s19jpro 100th |
| YNAHD4CBAJIBH008L | s19jpro 104th |
| YNAHD4BBAAJAB0169 | s19jpro 100th |
| YNAHD4BBAAJAA0353 | s19jpro 100th |
| YNAHD4CBAAJJD00AW | s19jpro 104th |
| YNAHD4CBAAJJD00EG | s19jpro 104th |
| YNAHD4BBAAJAC0791 | s19jpro 100th |
| YNAHD4BBAAJAC0200 | s19jpro 100th |
| YNAHD4CBAJICJ0506 | s19jpro 104th |
| YNAHD4CBAJIAH00K0 | s19jpro 104th |
| YNAHD4CBAAJBC00ML | s19jpro 104th |
| THQGDWABBJCJB7268 | s19jpro 104th |
| YNAHD4CBAAJJH0026 | s19jpro 104th |
| THQGDXBBBJCJI0DT8 | s19jpro 100th |
| THQGD4BBBJABF1909 | s19jpro 100th |
| YNAHD4CBAJICJ0505 | s19jpro 104th |
| YNAHD4CBAAJJF0031 | s19jpro 104th |
| THQGDXDBBJCJI0F38 | s19jpro 92th |
| YNAHD4CBAAJJD00EC | s19jpro 104th |
| YNAHD4CBAAJJD002W | s19jpro 104th |

| | |
|---|---|
| YNAHD4CBAJICJ0499 | s19jpro 104th |
| YNAHD4BBAAJJH0331 | s19jpro 100th |
| YNAHD4CBAAJBA00Y1 | s19jpro 104th |
| YNAHD4BBAAJJD004M | s19jpro 100th |
| YNAHD4CBAAJBA00YX | s19jpro 104th |
| YNAHD4CBAAJJH0474 | s19jpro 104th |
| YNAHD4BBAAJJG0111 | s19jpro 100th |
| YNAHD4BBAAJAD0173 | s19jpro 100th |
| YNAHD4CBAAJJH0306 | s19jpro 104th |
| YNAHD4BBAAJAD0163 | s19jpro 100th |
| THQGDWABBJCJB1000 | s19jpro 104th |
| YNAHD4CBAAJBC007S | s19jpro 104th |
| YNAHD4CBAAJJD005E | s19jpro 104th |
| YNAHD4CBAJICJ0192 | s19jpro 104th |
| YNAHD4BBAAJJH0285 | s19jpro 100th |
| YNAHD4BBAAJAB0207 | s19jpro 100th |
| THQGD4BBBJABF1460 | s19jpro 100th |
| THQGDXBBBJCJI0DTN | s19jpro 100th |
| YNAHD4BBAAJJH0128 | s19jpro 100th |
| THQGD4BBBJABF1280 | s19jpro 100th |
| YNAHD4CBAAJJA0040 | s19jpro 104th |
| YNAHD4BBAAJAA0724 | s19jpro 100th |
| YNAHD4CBAAJJH0063 | s19jpro 104th |
| THQGDXCBBJCJI0NEY | s19jpro 96th |
| YNAHD4BBAAJAC0180 | s19jpro 100th |
| YNAHD4BBAAJAB0606 | s19jpro 100th |
| YNAHD4CBAAJAB0509 | s19jpro 104th |
| YNAHD4BBAAJAD0162 | s19jpro 100th |
| YNAHD4BBAAJAA0002 | s19jpro 100th |
| THQGDXABBJDJG14ZH | s19jpro 104th |
| YNAHD4BBAAJAD0210 | s19jpro 100th |
| YNAHD4CBAAJAB0117 | s19jpro 104th |
| THQGDXBBBJCJI0CH2 | s19jpro 100th |
| THQGDXABBJEAF2GSF | s19jpro 104th |
| YNAHD4CBAAJJG0315 | s19jpro 104th |
| THQGD4BBBJABF1859 | s19jpro 100th |
| YNAHD4CBAAJAB0714 | S19jpro 104th |
| THQGDWABBJCJB7221 | S19jpro 104th |
| YNAHD4CBAAJJD0069 | S19jpro 104th |
| THQGDXBBBJCJI0DTR | S19jpro 100th |
| YNAHD4BBAAJBA00V3 | S19jpro 100th |
| YNAHD4BBAAJAF1635 | s19jpro 100th |
| THQGDWABBJCJB0442 | S19jpro 100th |
| YNAHD4BBAAJAC0305 | S19jpro 100th |
| YNAHD4CBAJICJ0018 | S19jpro 104th |
| THQGDWABBJCJB7315 | S19jpro 100th |
| YNAHD4CBAJICJ0515 | S19jpro 104th |
| YNAHD4CBAJICJ0221 | S19jpro 104th |
| THQGD4BBBJABI2057 | S19jpro100th |
| YNAHD4BBAAJJG0452 | S19jpro 100th |
| YNAHD4BBAAJAF1636 | S19jpro 100th |
| THQGDWABBJCJB7054 | S19jpro 104th |
| YNAHD4BBAAJAF0514 | S19jpro 100th |
| YNAHD4BBAAJBA00VE | S19jpro 100th |
| YNAHD4BBAAJAC0650 | S19jpro 100th |

**Blockquarry - Pod 11**

| | |
|---|---|
| YDFTDBCBAJHJB03TE | s19jpro 100th |
| YNAHD4CBAAJJD007J | S19jpro 104th |
| THQGD4BBBJABF1842 | S19jpro 100th |
| YNAHD4BBAAJAC0181 | S19jpro 100th |
| YNAHD4CBAJICJ0003 | S19jpro 104th |
| YNAHD4BBAJIBG00BK | S19jpro 100th |
| YNAHD4BBAAJAC0409 | S19jpro 100th |
| YNAHD4BBAAJAC0405 | S19jpro 100th |
| THQGDWABBJCJB7247 | S19jpro 104th |
| YNAHD4CBAAJJD0085 | S19jpro 104th |
| YNAHD4CBAJICJ0002 | S19jpro 104th |
| YNAHD4CBAJIBH008N | S19jpro 104th |
| YNAHD4CBAAJJD003T | S19jpro 104th |
| YNAHD4CBAAJAF1185 | S19jpro 104th |
| YNAHD4BBAAJAB0059 | S19jpro 100th |
| YNAHD4BBAAJAB0068 | S19jpro 100th |
| YNAHD4BBAAJAC0236 | S19jpro 100th |
| THQGD4BBBJAJE0487 | S19jpro 100th |
| YNAHD4BBAAJAF1686 | S19jpro 100th |
| YNAHD4BBAAJAA0681 | S19jpro 100th |
| YNAHD4CBAAJBA00Z5 | S19jpro 104th |
| YNAHD4CBAAJJH0278 | S19jpro 104th |
| THQGDXCBBJCJI0NET | s19jpro 96th |
| THQGDWABBJCJB7286 | S19jpro 104th |
| YNAHD4CBAAJJG0534 | S19jpro 104th |
| YNAHD4BBAAJAB0319 | S19jpro 100th |
| THQGDXBBBJCJI0DT4 | S19jpro 100th |
| THQGDWABBJCJB7056 | S19jpro 104th |
| YNAHD4CBAAJJD0087 | S19jpro 104th |
| THQGDWABBJCJB7228 | S19jpro 104th |
| YNAHD4BBAJIBG00AT | S19jpro 100th |
| YNAHD4CBAAJJA000C | S19jpro 104th |
| YNAHD4CBAAJAB0532 | S19jpro 104th |
| YNAHD4CBAAJJA000T | S19jpro 104th |
| YNAHD4CBAJICJ0503 | S19jpro 104th |
| YNAHD4CBAAJJA00AB | S19jpro 104th |
| YNAHD4CBAAJJD002K | S19jpro 104th |
| YNAHD4BBAJIBG00B6 | S19jpro 100th |
| THQGD4BBBJAAB4770 | S19jpro 100th |
| YNAHD4CBAAJJG0512 | S19jpro 104th |
| YNAHD4BBAAJJD00F3 | S19jpro 100th |
| YNAHD4CBAAJJA003H | S19jpro 104th |
| YNAHD4CBAAJJD007X | S19jpro104th |
| YNAHD4CBAAJJD00AM | S19jpro 104th |
| YNAHD4CBAAJJG0245 | S19jpro 104th |
| YNAHD4CBAJIBD0083 | S19jpro 104th |
| THQGDXCBBJCJI0NER | s19jpro 96th |
| YNAHD4BBAAJAB0609 | S19jpro 100th |
| YNAHD4CBAAJJA00A4 | S19jpro 104th |
| THQGD4BBBJABF1941 | S19jpro 100th |
| YNAHD4BBAJIBE000Z | S19jpro 100th |
| YNAHD4CBAAJJH0098 | S19jpro 104th |
| THQGDWABBJCJB0381 | S19jpro 104th |
| YNAHD4BBAAJAB0323 | S19jpro 100th |
| THQGDWABBJCJB0453 | S19jpro 104th |

| | |
|---|---|
| YNAHD4BBAAJAA0692 | S19jpro 100th |
| YNAHD4BBAAJJH0205 | S19jpro 100th |
| YNAHD4CBAAJBB0072 | S19jpro 104th |
| YNAHD4CBAAJBA00YP | S19jpro 104th |
| YNAHD4BBAAJAB0450 | S19jpro 100th |
| YNAHD4CBAAJJD002V | S19jpro 104th |
| YNAHD4CBAAJJH0003 | S19jpro104th |
| THQGDWABBJCJB0766 | S19jpro 104th |
| YNAHD4CBAAJBA00Z1 | S19jpro 104th |
| YNAHD4CBAAJJD001Y | S19jpro104th |
| THQGDWABBJCJB7081 | S19jpro 104th |
| YNAHD4CBAAJJD002Z | S19jpro 104th |
| YNAHD4BBAAJAC0073 | S19jpro 100th |
| YNAHD4CBAAJBC00F4 | S19jpro 104th |
| YNAHD4CBAJIAG00G9 | S19jpro 104th |
| YNAHD4CBAJIBH008Z | S19jpro 104th |
| YNAHD4BBAAJAC0669 | S19jpro 100th |
| YNAHD4CBAAJJG0265 | S19jpro 104th |
| YNAHD4CBAAJJD007P | S19jpro 104th |
| YNAHD4CBAAJJA00A5 | S19jpro 104th |
| THQGDXBBBJCBE0482 | S19jpro 100th |
| THQGDWABBJCJB7295 | S19jpro 104th |
| YDFTDBCBAJIJB00P8 | S19jpro 100th |
| YNAHD4BBAAJAB0064 | S19jpro 100th |
| YNAHD4BBAAJAB0382 | S19jpro 100th |
| YNAHD4CBAAJJG0191 | S19jpro 104th |
| YNAHD4CBAJIBH008G | S19jpro 104th |
| YNAHD4BBAAJAC0193 | S19jpro 100th |
| YNAHD4CBAAJJD007R | S19jpro 104th |
| YNAHD4CBAAJAB0414 | S19jpro 104th |
| THQGD4BBBJABI2071 | S19jpro 100th |
| THQGDXCBBJCJI0NJH | s19jpro 96th |
| YNAHD4CBAAJJG0551 | S19jpro 104th |
| THQGDXBBBJCJI0DL5 | S19jpro 100th |
| THQGDWABBJCJB7163 | S19jpro 104th |
| YNAHD4CBAJICJ0187 | S19jpro 104th |
| YNAHD4BBAAJAF1638 | S19jpro 100th |
| YNAHD4BBAAJAB0461 | S19jpro 100th |
| THQGDWABBJCJB7249 | S19jpro 104th |
| YNAHD4CBAJICJ0232 | S19jpro 104th |
| YNAHD4CBAAJJA003C | S19jpro 104th |
| THQGDXCBBJCBE01H6 | s19jpro 96th |
| YNAHD4CBAAJJD0037 | S19jpro 104th |
| YNAHD4CBAAJJD0084 | S19jpro 104th |
| YNAHD4CBAAJJD008D | S19jpro 104th |
| THQGDXCBBJCJI0MY8 | s19jpro 96th |
| THQGDWABBJCJB0780 | S19jpro 104th |
| THQGDWABBJCJB7176 | S19jpro 104th |
| YNAHD4BBAAJAF0508 | S19jpro 100th |
| YNAHD4BBAAJAF0719 | S19jpro 100th |
| YNAHD4CBAJICJ0489 | S19jpro 104th |
| SMTTC2ABBJBBE0032 | S19 90th |
| YNAHD4BBAAJAC0649 | S19jpro 100th |
| YNAHD4CBAAJJA004A | S19jpro 104th |
| YNAHD4CBAAJBA00YR | S19jpro 104th |

Hardin Affidavit - Ex. 3 - Blockquarry Inventory 000013

| | |
|---|---|
| YNAHD4BBAAJJH0332 | S19jpro 100th |
| YNAHD4UBAAJAC0074 | S19jpro 100th |
| YNAHD4CBAJICJ0017 | S19jpro 104th |
| YNAHD4BBAAJAC0079 | S19jpro 100th |
| THQGD4BBBJABF2937 | S19jpro 100th |
| YNAHD4BBAAJJH0647 | S19jpro 100th |
| YNAHD4BBAAJJH0644 | S19jpro 100th |
| YNAHD4BBAAJJH0288 | S19jpro 100th |
| YNAHD4BBAAJAD0165 | S19jpro 100th |
| YNAHD4CBAJIAG00CF | S19jpro 104th |
| THQGDWABBJCJB7254 | S19jpro 104th |